**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re DROPBOX, INC. SECURITIES LITIGATION | Case No. 5:19-cv-06348-BLF |
| | Honorable Beth Labson Freeman |

**DECLARATION OF JOSEPHINE BRAVATA**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare:

1. I submit this declaration in order to provide the Court and the parties involved in the above-captioned litigation with information regarding the results of the claims administration process in this matter. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein.

2. I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over twenty years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over four hundred and fifty (450) class action cases since its inception.

1
Declaration of Josephine Bravata [No. 5:19-cv-06348-BLF]

**UDPATE ON NOTIFICATION PROCESS**

4.      Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice, dated August 3, 2021 (the "Preliminary Approval Order", ECF No. 121), the Court approved the retention of SCS as Claims Administrator to supervise and administer the notice procedure, as well as the processing of Claims in connection with the proposed Settlement[1].

5.      As noted in the Declaration of Sarah Evans Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated as of October 28, 2021 and the Supplemental Declaration of Sarah Evans Concerning: (A) Mailing of the Postcard Notice; (B) Report on Requests for Exclusion; and (C) Report on Objections, dated as of November 24, 2021 (the "Initial Mailing Declarations", ECF No. 129-1 and 132-1), SCS had mailed 149,712 Postcard Notices to potential Settlement Class Members or nominees. Since the Initial Mailing Declarations were filed, 18 additional Postcard Notices have been mailed. To date, SCS mailed 149,730 Postcard Notices to potential Settlement Class Members or nominees.

6.      As of the dates of the Initial Mailing Declarations, SCS had received 187 requests from potential Settlement Class Members to mail them the Long Notice and Claim Form out of the 149,712 Postcard Notices mailed. Since then, SCS has received and fulfilled an additional 20 requests to mail the Long Notice and Claim Form from potential Settlement Class Members. To date, SCS has received and fulfilled a total of 207 requests for the Long Notice and Claim Form from potential Settlement Class Members.

7.      The Initial Mailing Declarations noted that the dedicated webpage on SCS website, www.strategicclaims.net/Dropbox, ("Settlement webpage") was established on August 24, 2021.

---

[1] All capitalized terms not otherwise defined herein have the meanings set forth in the Stipulation and Agreement of Settlement, dated as of May 14, 2021 (the "Stipulation").

The Settlement webpage is accessible 24 hours a day, 7 days a week.  It contains the current status of the case, the case deadlines, the online claim filing link, and important case-related documents. SCS has and will continue to maintain the Settlement webpage through the administration process. To date, we have received 95,058 pageviews from 26,345 unique users.

7.      SCS also sent the Depository Trust Company ("DTC") the Notice Packet for the DTC to publish on the Legal Notice System ("LENS") on August 9, 2021, as stated in Initial Mailing Declarations.

8.      The Summary Notice was published electronically on *Globe Newswire* on September 15, 2021.

## **CLAIMS PROCESSING AND SCS'S DETERMINATIONS**

9.      There have been 12,388 Claim Forms (hereafter referred to as "claims") submitted in connection with this settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Proof of Claim and Release Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.   SCS's Report of Claims Administrator is attached hereto as **Exhibit A** and described below.

10.      The attached Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:   SCS   has   identified   4,677 properly documented valid claims.  These valid claims represent Recognized Claims of $19,287,954.73. Out of the 4,677 properly documented, valid claims, 4,653 were submitted

---

[2] SCS has not processed any new claims filed after May 17, 2022, or any additional information received or submitted after February 28, 2023, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

timely, and 24 were submitted after the December 29, 2021 deadline to file claims for the Settlement and on or before May 17, 2022. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation, included in the Notice. The 4,653 timely, properly documented claims represent $18,675,666.61 in Recognized Claims, and the 24 late, properly documented claims represent $612,288.12 in Recognized Claims. Attached as **Exhibit B-1** is a spreadsheet of the 4,653 properly documented and timely submitted claims and **Exhibit B-2** is a spreadsheet of the 24 late, properly documented claims.

b. INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 52 inadequately documented claims. SCS mailed deficiency notices to each of these claimants, advising them of the nature of their deficiency and providing them an opportunity to cure. A sample inadequacy notice is attached hereto as **Exhibit C**. Among these 52 deficient claims, 22 have been successfully cured and are considered valid. The remaining 30 inadequate claimants either did not respond to the deficiency notice or responded with insufficient documentation and were sent a rejection notice setting forth the reason for their deficiency. To date, none of the 30 deficient claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

c. INELIGIBLE CLAIMS: In addition to the 30 claims discussed above in paragraph b, SCS has identified 7,681 claims which we recommend for complete rejection. Included in this category are: (i) claims with no Recognized Claims; (ii) claims filed for shares purchased outside of the Settlement Class Period; (iii) claims with shares sold short; (iv) claims filed for shares that were received or transferred into an account, but not purchased; (v) claims filed for securities other than Dropbox, Inc. common stock; (vi) duplicate claims filed; and (vii) claims withdrawn from filing entity. See **Exhibit E** for a

4

Declaration of Josephine Bravata [No. 5:19-cv-06348-BLF]

list of these ineligible claims. We have communicated with these 7,681 claimants and advised them of our determination. A sample ineligibility notice is attached hereto as **Exhibit F**. To date, none of these ineligible claimants has contested SCS's determination.

11.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after May 17, 2022, and any responses to deficiency and/or rejection notices received after February 28, 2023.

12.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)    Per the Plan of Allocation, each Authorized Claimant shall receive a *pro rata* share of the Net Settlement Fund that each Authorized Claimant's Recognized Claim bears to the total Recognized Claims of the 4,653 Authorized Claimants and the 24 late Authorized Claimants if those claims are deemed valid by the Court. The Net Settlement Fund will be allocated among all Authorized Claimants whose Distribution Amount is $10.00 or greater.

(b)    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear a notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    After the initial distribution of the Net Settlement Fund, the Claims Administrator shall make reasonable and diligent efforts to have Authorized Claimants cash their distribution checks. To the extent any monies remain in the fund nine (9) months after the initial distribution, if Lead Counsel, in consultation with the Claims Administrator,

Declaration of Josephine Bravata [No. 5:19-cv-06348-BLF]

determines that it is cost-effective to do so, the Claims Administrator shall conduct a re-distribution of the funds remaining after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such re-distribution, to Authorized Claimants who have cashed their initial distributions and who would receive at least $10.00 from such re-distribution. Additional re-distributions to Authorized Claimants who have cashed their prior checks and who would receive at least $10.00 on such additional re-distributions may occur thereafter if Lead Counsel, in consultation with the Claims Administrator, determines that additional re-distributions, after the deduction of any additional fees and expenses incurred in administering the Settlement, including for such re-distributions, would be cost-effective. At such time as it is determined that the re-distribution of funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance shall be contributed to the Investor Protection Trust, a non-sectarian, not-for-profit organization subject to Court approval.

(d)    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)    SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period

SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 3rd day of May 2023, in Media, Pennsylvania.

Josephine Bravata

Declaration of Josephine Bravata [No. 5:19-cv-06348-BLF]

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## DROPBOX, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS………………………………………………… 12,388

TOTAL # OF APPROVED VALID CLAIMS………………………………… 4,677

TOTAL # OF INELIGIBLE CLAIMS……………………………….... 7,711

      NO RECOGNIZED CLAIMS ......................................6,460
      PURCHASED OUTSIDE CLASS PERIOD...................867
      SHARES SOLD SHORT.................................................133
      SHARES NOT PURCHASED ........................................88
      WRONG STOCK ..........................................................75
      DUPLICATE CLAIMS FILED ......................................45
      INADEQUATE DOCUMENTATION ............................30
      CLAIM WITHDRAWN ...................................................13

      TOTAL ......................................................................7,711

TOTAL RECOGNIZED CLAIMS...........................................................$19,287,954.73

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 1 | 605.00 |
| 2 | 60.50 |
| 3 | 387.20 |
| 5 | 121.00 |
| 6 | 24.20 |
| 8 | 14.52 |
| 13 | 605.00 |
| 16 | 2,420.00 |
| 17 | 242.00 |
| 19 | 3.63 |
| 20 | 1.21 |
| 21 | 1,612.93 |
| 22 | 2.42 |
| 23 | 363.00 |
| 24 | 1,210.00 |
| 25 | 36.30 |
| 29 | 52.03 |
| 30 | 12.10 |
| 31 | 217.80 |
| 33 | 60.50 |
| 34 | 302.50 |
| 35 | 7.26 |
| 37 | 3.63 |
| 38 | 12.10 |
| 40 | 1.06 |
| 43 | 121.00 |
| 45 | 121.00 |
| 49 | 4.11 |
| 50 | 242.00 |
| 53 | 49.61 |
| 54 | 3.63 |
| 56 | 13.31 |
| 57 | 1.19 |
| 58 | 484.00 |
| 60 | 9.68 |
| 62 | 0.36 |
| 63 | 121.00 |
| 64 | 19.36 |
| 65 | 12.10 |
| 66 | 121.00 |
| 67 | 60.50 |
| 68 | 12.10 |
| 70 | 242.00 |
| 73 | 2.08 |
| 74 | 7.26 |
| 75 | 60.50 |
| 76 | 12.10 |
| 77 | 0.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 78 | 2.42 |
| 79 | 72.60 |
| 81 | 1.06 |
| 83 | 2.42 |
| 84 | 121.00 |
| 85 | 2,420.00 |
| 86 | 42.35 |
| 92 | 121.00 |
| 94 | 60.50 |
| 95 | 121.00 |
| 96 | 84.70 |
| 97 | 1.98 |
| 100 | 134.31 |
| 104 | 242.00 |
| 105 | 54.45 |
| 106 | 18.15 |
| 107 | 3.63 |
| 109 | 72.60 |
| 110 | 242.00 |
| 112 | 363.00 |
| 114 | 1,403.60 |
| 116 | 1,028.50 |
| 117 | 4.84 |
| 118 | 605.00 |
| 119 | 242.00 |
| 120 | 0.42 |
| 122 | 242.00 |
| 123 | 242.00 |
| 124 | 268.62 |
| 125 | 605.00 |
| 129 | 60.50 |
| 131 | 38.72 |
| 133 | 39.93 |
| 134 | 24.20 |
| 137 | 48.40 |
| 138 | 37.51 |
| 139 | 2,420.00 |
| 140 | 35.09 |
| 143 | 48.40 |
| 145 | 242.00 |
| 146 | 121.00 |
| 147 | 1,210.00 |
| 148 | 121.00 |
| 149 | 605.00 |
| 150 | 47.19 |
| 151 | 60.50 |
| 153 | 209.33 |
| 154 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 155 | 605.00 |
| 156 | 121.00 |
| 157 | 181.50 |
| 158 | 8.50 |
| 160 | 181.50 |
| 161 | 6.05 |
| 162 | 242.00 |
| 163 | 12.10 |
| 164 | 1,210.00 |
| 165 | 121.00 |
| 166 | 484.00 |
| 167 | 726.00 |
| 170 | 121.00 |
| 171 | 73.81 |
| 173 | 302.50 |
| 174 | 200.86 |
| 176 | 242.00 |
| 177 | 544.50 |
| 178 | 39.93 |
| 179 | 36.30 |
| 180 | 164.56 |
| 181 | 2.12 |
| 184 | 3.97 |
| 185 | 121.00 |
| 186 | 3.63 |
| 187 | 24.20 |
| 188 | 121.00 |
| 189 | 6.05 |
| 191 | 12.10 |
| 198 | 589.27 |
| 199 | 2.42 |
| 200 | 36.30 |
| 201 | 3.63 |
| 202 | 60.50 |
| 203 | 1.21 |
| 204 | 60.50 |
| 205 | 121.00 |
| 206 | 60.50 |
| 207 | 3.63 |
| 209 | 84.70 |
| 210 | 6.05 |
| 211 | 242.00 |
| 213 | 242.00 |
| 214 | 12.10 |
| 215 | 726.00 |
| 217 | 6.05 |
| 218 | 121.00 |
| 219 | 96.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 220 | 278.30 |
| 221 | 2.42 |
| 222 | 72.60 |
| 225 | 1,815.00 |
| 227 | 847.00 |
| 229 | 18.15 |
| 231 | 181.50 |
| 233 | 726.00 |
| 234 | 121.00 |
| 236 | 2.42 |
| 237 | 121.00 |
| 238 | 302.50 |
| 239 | 1,210.00 |
| 240 | 1,210.00 |
| 241 | 4,343.90 |
| 243 | 968.00 |
| 245 | 4.84 |
| 246 | 332.75 |
| 247 | 25.41 |
| 249 | 24.20 |
| 250 | 1,815.00 |
| 253 | 79.86 |
| 254 | 0.89 |
| 255 | 605.00 |
| 256 | 1.21 |
| 257 | 3.73 |
| 258 | 60.50 |
| 259 | 2.42 |
| 260 | 6.05 |
| 261 | 363.00 |
| 262 | 204.49 |
| 263 | 18.15 |
| 264 | 121.00 |
| 265 | 605.00 |
| 266 | 2.26 |
| 271 | 2.42 |
| 273 | 605.00 |
| 274 | 605.00 |
| 276 | 19.36 |
| 277 | 2.42 |
| 280 | 3.63 |
| 281 | 8.47 |
| 283 | 0.38 |
| 286 | 242.00 |
| 287 | 12.10 |
| 289 | 30.25 |
| 290 | 705.43 |
| 291 | 19.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 293 | 181.50 |
| 294 | 363.00 |
| 297 | 211.75 |
| 300 | 107.69 |
| 302 | 60.50 |
| 304 | 1.06 |
| 305 | 121.00 |
| 307 | 90.75 |
| 310 | 6.05 |
| 312 | 48.40 |
| 315 | 60.50 |
| 316 | 0.99 |
| 317 | 2.42 |
| 318 | 363.00 |
| 319 | 37.51 |
| 320 | 151.25 |
| 321 | 72.60 |
| 323 | 151.25 |
| 325 | 1.21 |
| 327 | 68.97 |
| 328 | 223.85 |
| 330 | 30.25 |
| 331 | 30.25 |
| 332 | 121.00 |
| 333 | 1,210.00 |
| 334 | 1,512.50 |
| 335 | 242.00 |
| 336 | 242.00 |
| 337 | 12.10 |
| 339 | 54.45 |
| 345 | 181.50 |
| 346 | 6.05 |
| 347 | 303.71 |
| 348 | 242.00 |
| 349 | 60.50 |
| 350 | 1.15 |
| 351 | 13.60 |
| 352 | 1,210.00 |
| 353 | 5,566.00 |
| 354 | 1,210.00 |
| 355 | 363.00 |
| 357 | 60.50 |
| 359 | 38.72 |
| 361 | 4.25 |
| 362 | 6.05 |
| 366 | 37.51 |
| 367 | 36.30 |
| 370 | 24.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 371 | 1,210.00 |
| 374 | 15,939.33 |
| 377 | 84.70 |
| 378 | 242.00 |
| 380 | 402.93 |
| 381 | 1.21 |
| 382 | 151.25 |
| 386 | 6.05 |
| 388 | 24.20 |
| 389 | 12.10 |
| 390 | 121.00 |
| 391 | 90.75 |
| 394 | 297.66 |
| 398 | 7.26 |
| 400 | 12.10 |
| 402 | 694.54 |
| 403 | 1.99 |
| 404 | 78.65 |
| 406 | 121.00 |
| 412 | 8,228.00 |
| 414 | 36.30 |
| 415 | 90.75 |
| 416 | 1.21 |
| 418 | 24.20 |
| 422 | 2.26 |
| 424 | 121.00 |
| 425 | 1.06 |
| 427 | 1,210.00 |
| 428 | 72.60 |
| 432 | 9.68 |
| 436 | 2.42 |
| 439 | 84.70 |
| 440 | 242.00 |
| 441 | 60.50 |
| 445 | 4.84 |
| 446 | 0.21 |
| 447 | 2.42 |
| 448 | 24.20 |
| 451 | 8.47 |
| 452 | 242.00 |
| 454 | 42.35 |
| 455 | 8.47 |
| 456 | 12.10 |
| 457 | 24.20 |
| 460 | 242.00 |
| 462 | 363.00 |
| 464 | 363.00 |
| 466 | 48.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 468 | 1.21 |
| 469 | 27.83 |
| 470 | 3.97 |
| 471 | 0.20 |
| 473 | 1.21 |
| 474 | 242.00 |
| 476 | 0.39 |
| 477 | 3.63 |
| 478 | 14.52 |
| 479 | 48.40 |
| 481 | 22.99 |
| 483 | 605.00 |
| 484 | 60.50 |
| 488 | 242.00 |
| 489 | 605.00 |
| 491 | 12.10 |
| 493 | 121.00 |
| 494 | 96.80 |
| 495 | 8.47 |
| 496 | 87.12 |
| 498 | 42.35 |
| 499 | 2.08 |
| 501 | 2.12 |
| 502 | 278.30 |
| 504 | 1.19 |
| 506 | 1.21 |
| 509 | 121.00 |
| 510 | 411.40 |
| 511 | 242.00 |
| 513 | 14.52 |
| 514 | 242.00 |
| 515 | 6,050.00 |
| 517 | 6.05 |
| 519 | 3,630.00 |
| 522 | 508.20 |
| 523 | 121.00 |
| 524 | 15.73 |
| 525 | 0.89 |
| 526 | 30.25 |
| 527 | 3.63 |
| 528 | 1.21 |
| 530 | 242.00 |
| 532 | 2.12 |
| 533 | 2.66 |
| 536 | 60.50 |
| 537 | 3.63 |
| 538 | 0.21 |
| 540 | 60.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 543 | 242.00 |
| 544 | 12.10 |
| 547 | 7.26 |
| 552 | 181.50 |
| 553 | 399.30 |
| 554 | 677.60 |
| 555 | 0.64 |
| 556 | 242.00 |
| 559 | 8.92 |
| 560 | 1.21 |
| 561 | 30.25 |
| 562 | 2.42 |
| 565 | 181.50 |
| 566 | 248.05 |
| 567 | 121.00 |
| 568 | 7.97 |
| 569 | 402.93 |
| 570 | 1.70 |
| 571 | 36.30 |
| 573 | 0.99 |
| 575 | 7.26 |
| 577 | 6.05 |
| 580 | 605.00 |
| 582 | 121.00 |
| 584 | 2.18 |
| 585 | 121.00 |
| 589 | 36.30 |
| 592 | 242.00 |
| 594 | 2.12 |
| 595 | 33.88 |
| 597 | 163.35 |
| 598 | 47.19 |
| 601 | 0.87 |
| 603 | 406.56 |
| 605 | 2.42 |
| 607 | 242.00 |
| 608 | 3.63 |
| 609 | 0.20 |
| 613 | 2,020.70 |
| 614 | 157.30 |
| 617 | 399.30 |
| 619 | 302.50 |
| 620 | 242.00 |
| 621 | 490.05 |
| 623 | 121.00 |
| 624 | 484.00 |
| 625 | 0.89 |
| 626 | 1.21 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 627 | 3.63 |
| 628 | 242.00 |
| 631 | 7.26 |
| 632 | 2.42 |
| 633 | 605.00 |
| 634 | 0.85 |
| 635 | 121.00 |
| 636 | 32.67 |
| 637 | 24.20 |
| 638 | 242.00 |
| 639 | 7.26 |
| 642 | 1.21 |
| 643 | 1.21 |
| 644 | 0.89 |
| 645 | 121.00 |
| 646 | 242.00 |
| 651 | 4.25 |
| 653 | 1.27 |
| 654 | 42.35 |
| 656 | 19.36 |
| 657 | 26.62 |
| 659 | 18.15 |
| 660 | 60.50 |
| 661 | 20.57 |
| 662 | 3.63 |
| 663 | 1.21 |
| 664 | 121.00 |
| 665 | 24.20 |
| 666 | 484.00 |
| 667 | 4.25 |
| 669 | 302.50 |
| 670 | 484.00 |
| 671 | 1.21 |
| 672 | 1.21 |
| 673 | 1,052.70 |
| 674 | 0.85 |
| 675 | 6.05 |
| 676 | 242.00 |
| 678 | 121.00 |
| 679 | 1.99 |
| 681 | 847.00 |
| 684 | 121.00 |
| 686 | 598.95 |
| 687 | 18.15 |
| 688 | 4.25 |
| 689 | 60.50 |
| 690 | 302.50 |
| 691 | 363.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 692 | 19.36 |
| 694 | 47.19 |
| 697 | 2.12 |
| 700 | 121.00 |
| 701 | 4,840.00 |
| 704 | 4,235.00 |
| 705 | 121.00 |
| 706 | 242.00 |
| 707 | 121.00 |
| 708 | 1,210.00 |
| 709 | 24,200.00 |
| 714 | 2.42 |
| 715 | 1,452.00 |
| 716 | 125.84 |
| 720 | 37.51 |
| 721 | 12.10 |
| 722 | 211.75 |
| 723 | 81.07 |
| 724 | 45.98 |
| 725 | 3,630.00 |
| 726 | 1.07 |
| 727 | 199.65 |
| 729 | 272.25 |
| 730 | 1,857.35 |
| 732 | 1,210.00 |
| 733 | 363.00 |
| 735 | 53.24 |
| 736 | 121.00 |
| 737 | 121.00 |
| 740 | 12.10 |
| 741 | 605.00 |
| 742 | 121.00 |
| 743 | 2.42 |
| 746 | 242.00 |
| 747 | 242.00 |
| 748 | 4,840.00 |
| 749 | 2.12 |
| 752 | 2.38 |
| 755 | 1.06 |
| 756 | 18.15 |
| 757 | 1,210.00 |
| 760 | 605.00 |
| 763 | 741.73 |
| 765 | 1.06 |
| 767 | 12.10 |
| 772 | 0.89 |
| 774 | 1.21 |
| 775 | 484.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 778 | 121.00 |
| 781 | 242.00 |
| 785 | 6,115.34 |
| 788 | 1.21 |
| 789 | 121.00 |
| 790 | 726.00 |
| 792 | 60.50 |
| 793 | 181.50 |
| 794 | 24.20 |
| 795 | 786.50 |
| 796 | 211.75 |
| 798 | 1.21 |
| 800 | 18.15 |
| 801 | 6.05 |
| 806 | 2.42 |
| 807 | 130.68 |
| 808 | 150.04 |
| 811 | 193.60 |
| 812 | 2.79 |
| 814 | 6.05 |
| 815 | 36.30 |
| 816 | 1.21 |
| 817 | 3.63 |
| 818 | 12.10 |
| 820 | 12.10 |
| 821 | 121.00 |
| 823 | 242.00 |
| 825 | 4.59 |
| 826 | 363.00 |
| 827 | 242.00 |
| 828 | 193.60 |
| 829 | 14.52 |
| 830 | 121.00 |
| 831 | 121.00 |
| 832 | 907.50 |
| 833 | 1,210.00 |
| 836 | 12.10 |
| 837 | 4.84 |
| 838 | 12.10 |
| 839 | 19.36 |
| 841 | 8.50 |
| 842 | 121.00 |
| 843 | 121.00 |
| 844 | 1.06 |
| 845 | 2.42 |
| 848 | 302.50 |
| 850 | 121.00 |
| 851 | 21.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 853 | 21.78 |
| 854 | 42.35 |
| 855 | 128.26 |
| 856 | 242.00 |
| 857 | 121.00 |
| 860 | 12.10 |
| 861 | 1.06 |
| 864 | 1.27 |
| 865 | 121.00 |
| 867 | 605.00 |
| 868 | 2.42 |
| 869 | 121.00 |
| 870 | 1,512.50 |
| 871 | 605.00 |
| 873 | 6.05 |
| 875 | 145.20 |
| 876 | 0.85 |
| 877 | 60.50 |
| 879 | 242.00 |
| 880 | 242.00 |
| 881 | 36.30 |
| 882 | 121.00 |
| 885 | 4.84 |
| 886 | 6.05 |
| 887 | 840.95 |
| 890 | 363.00 |
| 891 | 302.50 |
| 892 | 12.10 |
| 893 | 242.00 |
| 894 | 1,210.00 |
| 897 | 198.44 |
| 898 | 20.57 |
| 899 | 175.45 |
| 901 | 229.90 |
| 902 | 580.80 |
| 906 | 3.63 |
| 907 | 39.93 |
| 909 | 242.00 |
| 910 | 30.25 |
| 912 | 6.05 |
| 913 | 121.00 |
| 914 | 3.63 |
| 915 | 30.25 |
| 917 | 10.89 |
| 918 | 54.45 |
| 921 | 1,340.68 |
| 922 | 3,630.00 |
| 924 | 42.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 927 | 2.42 |
| 929 | 60.50 |
| 931 | 121.00 |
| 933 | 12.10 |
| 935 | 2.68 |
| 936 | 868.78 |
| 938 | 18.15 |
| 941 | 101.64 |
| 943 | 1.27 |
| 944 | 2,387.33 |
| 945 | 3,015.32 |
| 946 | 261.36 |
| 947 | 605.00 |
| 948 | 2.02 |
| 949 | 302.50 |
| 951 | 242.00 |
| 952 | 1,197.90 |
| 953 | 399.30 |
| 955 | 3.97 |
| 956 | 302.50 |
| 957 | 14.98 |
| 958 | 4.84 |
| 959 | 1.21 |
| 961 | 108.90 |
| 966 | 121.00 |
| 968 | 5126.77 |
| 969 | 3,206.50 |
| 974 | 2,411.53 |
| 975 | 157.30 |
| 978 | 406.56 |
| 979 | 217.80 |
| 982 | 1,649.23 |
| 984 | 1,089.00 |
| 990 | 2,931.83 |
| 991 | 618.31 |
| 995 | 816.75 |
| 997 | 1,660.12 |
| 998 | 2,042.48 |
| 1004 | 762.30 |
| 1005 | 1,633.50 |
| 1008 | 22,297.88 |
| 1012 | 1,276.55 |
| 1014 | 4,872.67 |
| 1018 | 872.41 |
| 1021 | 2,507.12 |
| 1023 | 2,370.39 |
| 1029 | 60.50 |
| 1032 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
| --- | --- |
| 1033 | 121.00 |
| 1034 | 60.50 |
| 1035 | 1,089.00 |
| 1036 | 121.00 |
| 1037 | 363.00 |
| 1038 | 181.50 |
| 1040 | 1,210.00 |
| 1041 | 1,815.00 |
| 1042 | 1,815.00 |
| 1043 | 121.00 |
| 1045 | 121.00 |
| 1046 | 181.50 |
| 1048 | 1,210.00 |
| 1049 | 181.50 |
| 1050 | 54.45 |
| 1051 | 121.00 |
| 1053 | 1,633.50 |
| 1054 | 1.21 |
| 1055 | 98.01 |
| 1056 | 2.42 |
| 1058 | 37.51 |
| 1059 | 968.00 |
| 1061 | 199.65 |
| 1062 | 202.07 |
| 1064 | 3,121.80 |
| 1065 | 13.31 |
| 1066 | 605.00 |
| 1067 | 2,420.00 |
| 1070 | 43.56 |
| 1072 | 209.33 |
| 1074 | 64.13 |
| 1075 | 484.00 |
| 1076 | 60.50 |
| 1077 | 121.00 |
| 1081 | 2.42 |
| 1083 | 332.75 |
| 1085 | 2.42 |
| 1090 | 242.00 |
| 1092 | 363.00 |
| 1093 | 242.00 |
| 1094 | 363.00 |
| 1096 | 287.98 |
| 1099 | 60.50 |
| 1100 | 36.30 |
| 1101 | 121.00 |
| 1102 | 121.00 |
| 1104 | 4.84 |
| 1105 | 78.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1106 | 1,210.00 |
| 1107 | 24.20 |
| 1108 | 605.00 |
| 1109 | 177.87 |
| 1111 | 181.50 |
| 1112 | 242.00 |
| 1114 | 605.00 |
| 1115 | 30.25 |
| 1117 | 6.05 |
| 1118 | 605.00 |
| 1120 | 145.20 |
| 1121 | 121.00 |
| 1122 | 1.21 |
| 1123 | 4.84 |
| 1124 | 375.10 |
| 1125 | 7.26 |
| 1126 | 169.40 |
| 1127 | 14.52 |
| 1128 | 2.42 |
| 1130 | 227.48 |
| 1131 | 8.50 |
| 1132 | 30.25 |
| 1133 | 4.24 |
| 1134 | 99.22 |
| 1135 | 242.00 |
| 1136 | 4.25 |
| 1137 | 121.00 |
| 1138 | 242.00 |
| 1139 | 121.00 |
| 1143 | 91.96 |
| 1144 | 60.50 |
| 1145 | 1.21 |
| 1147 | 484.00 |
| 1148 | 4.84 |
| 1153 | 121.00 |
| 1155 | 242.00 |
| 1158 | 121.00 |
| 1162 | 16.94 |
| 1165 | 242.00 |
| 1166 | 242.00 |
| 1167 | 10.58 |
| 1168 | 242.00 |
| 1170 | 1.21 |
| 1172 | 121.00 |
| 1173 | 4.46 |
| 1174 | 36.30 |
| 1175 | 33.88 |
| 1177 | 726.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1182 | 30.25 |
| 1183 | 4.46 |
| 1184 | 2,420.00 |
| 1186 | 242.00 |
| 1187 | 1.06 |
| 1189 | 774.40 |
| 1190 | 62.92 |
| 1192 | 24.20 |
| 1194 | 60.50 |
| 1195 | 60.50 |
| 1197 | 30.25 |
| 1198 | 108.90 |
| 1201 | 3.63 |
| 1202 | 242.00 |
| 1204 | 3,630.00 |
| 1206 | 41.14 |
| 1207 | 363.00 |
| 1208 | 242.00 |
| 1209 | 60.50 |
| 1213 | 968.00 |
| 1214 | 12.10 |
| 1215 | 363.00 |
| 1216 | 290.40 |
| 1217 | 10.89 |
| 1218 | 121.00 |
| 1219 | 9.68 |
| 1220 | 96.80 |
| 1222 | 302.50 |
| 1223 | 204.49 |
| 1224 | 90.75 |
| 1226 | 605.00 |
| 1227 | 242.00 |
| 1228 | 813.12 |
| 1231 | 4.84 |
| 1233 | 12.10 |
| 1236 | 6.05 |
| 1238 | 151.25 |
| 1240 | 544.50 |
| 1241 | 968.00 |
| 1243 | 121.00 |
| 1244 | 484.00 |
| 1245 | 1,210.00 |
| 1247 | 2,420.00 |
| 1248 | 1,210.00 |
| 1250 | 1,182.17 |
| 1252 | 38.72 |
| 1253 | 121.00 |
| 1255 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1256 | 847.00 |
| 1257 | 2,420.00 |
| 1259 | 363.00 |
| 1260 | 42.35 |
| 1261 | 885.72 |
| 1262 | 0.98 |
| 1263 | 12.10 |
| 1265 | 885.72 |
| 1266 | 121.00 |
| 1267 | 885.72 |
| 1268 | 885.72 |
| 1269 | 423.50 |
| 1270 | 605.00 |
| 1272 | 242.00 |
| 1273 | 6.05 |
| 1276 | 484.00 |
| 1277 | 12.10 |
| 1280 | 36.30 |
| 1281 | 24.20 |
| 1283 | 8.47 |
| 1284 | 121.00 |
| 1287 | 0.41 |
| 1288 | 19.36 |
| 1289 | 14.52 |
| 1290 | 32.67 |
| 1291 | 4.25 |
| 1292 | 217.80 |
| 1295 | 363.00 |
| 1296 | 242.00 |
| 1297 | 90.75 |
| 1300 | 1.21 |
| 1303 | 952.27 |
| 1304 | 3.63 |
| 1305 | 242.00 |
| 1306 | 2.62 |
| 1307 | 3.63 |
| 1309 | 605.00 |
| 1310 | 12.10 |
| 1311 | 726.00 |
| 1312 | 24.20 |
| 1314 | 24.20 |
| 1318 | 3.63 |
| 1319 | 27.83 |
| 1320 | 27.83 |
| 1321 | 786.50 |
| 1322 | 30.25 |
| 1323 | 60.50 |
| 1325 | 242.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1326 | 12.10 |
| 1327 | 21.78 |
| 1329 | 24.20 |
| 1330 | 3.63 |
| 1331 | 42.35 |
| 1333 | 121.00 |
| 1334 | 1,210.00 |
| 1336 | 885.72 |
| 1337 | 42.35 |
| 1338 | 121.00 |
| 1339 | 20.57 |
| 1341 | 363.00 |
| 1342 | 242.00 |
| 1343 | 60.50 |
| 1345 | 629.20 |
| 1349 | 121.00 |
| 1352 | 121.00 |
| 1353 | 60.50 |
| 1356 | 36.30 |
| 1360 | 121.00 |
| 1361 | 121.00 |
| 1362 | 3.63 |
| 1363 | 42.35 |
| 1365 | 36.30 |
| 1366 | 2.68 |
| 1367 | 998.25 |
| 1369 | 205.70 |
| 1371 | 0.37 |
| 1372 | 544.50 |
| 1373 | 47.19 |
| 1375 | 181.50 |
| 1377 | 363.00 |
| 1378 | 60.50 |
| 1379 | 121.00 |
| 1380 | 24.20 |
| 1381 | 1.21 |
| 1384 | 60.50 |
| 1385 | 4,235.00 |
| 1386 | 211.75 |
| 1387 | 4.84 |
| 1390 | 145.20 |
| 1395 | 8.50 |
| 1396 | 1.21 |
| 1399 | 242.00 |
| 1400 | 290.40 |
| 1404 | 423.50 |
| 1406 | 104.06 |
| 1407 | 1.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
| --- | --- |
| 1409 | 4.25 |
| 1410 | 1.06 |
| 1411 | 121.00 |
| 1414 | 1.06 |
| 1415 | 121.00 |
| 1416 | 1,633.50 |
| 1417 | 21.24 |
| 1421 | 8.47 |
| 1423 | 60.50 |
| 1426 | 1.21 |
| 1428 | 1,210.00 |
| 1430 | 30.25 |
| 1433 | 2.12 |
| 1434 | 90.75 |
| 1438 | 955.90 |
| 1439 | 181.50 |
| 1440 | 36.30 |
| 1441 | 121.00 |
| 1442 | 1,210.00 |
| 1445 | 5,653.12 |
| 1446 | 181.50 |
| 1450 | 302.50 |
| 1452 | 121.00 |
| 1453 | 36.30 |
| 1456 | 72.60 |
| 1458 | 242.00 |
| 1460 | 1,240.25 |
| 1461 | 1,210.00 |
| 1462 | 363.00 |
| 1463 | 1,210.00 |
| 1464 | 242.00 |
| 1465 | 48.40 |
| 1470 | 60.50 |
| 1471 | 121.00 |
| 1472 | 242.00 |
| 1473 | 90.75 |
| 1474 | 242.00 |
| 1475 | 1,210.00 |
| 1476 | 30.25 |
| 1477 | 151.25 |
| 1478 | 24.20 |
| 1479 | 30.25 |
| 1480 | 121.00 |
| 1481 | 48.40 |
| 1482 | 1,210.00 |
| 1483 | 18.15 |
| 1486 | 60.50 |
| 1487 | 36.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1488 | 242.00 |
| 1491 | 605.00 |
| 1492 | 121.00 |
| 1493 | 1.19 |
| 1494 | 1,210.00 |
| 1495 | 1,210.00 |
| 1496 | 60.50 |
| 1497 | 242.00 |
| 1499 | 25.41 |
| 1501 | 121.00 |
| 1502 | 363.00 |
| 1503 | 1,210.00 |
| 1504 | 121.00 |
| 1505 | 242.00 |
| 1506 | 60.50 |
| 1507 | 363.00 |
| 1509 | 60.50 |
| 1510 | 36.30 |
| 1511 | 296.45 |
| 1512 | 1,815.00 |
| 1513 | 121.00 |
| 1514 | 605.00 |
| 1515 | 121.00 |
| 1516 | 605.00 |
| 1517 | 242.00 |
| 1519 | 121.00 |
| 1520 | 41.14 |
| 1521 | 121.00 |
| 1522 | 181.50 |
| 1523 | 121.00 |
| 1527 | 363.00 |
| 1533 | 72.60 |
| 1539 | 60.50 |
| 1544 | 121.00 |
| 1545 | 484.00 |
| 1546 | 139.15 |
| 1591 | 224,411.44 |
| 1592 | 1,357.62 |
| 1608 | 54,571.00 |
| 1623 | 6,050.00 |
| 1624 | 35,574.00 |
| 1625 | 1,676,352.15 |
| 1626 | 20,352.20 |
| 1630 | 121.00 |
| 1635 | 78.65 |
| 1636 | 48.40 |
| 1640 | 266.20 |
| 1644 | 508.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1645 | 508.20 |
| 1648 | 508.20 |
| 1665 | 1,770.23 |
| 1666 | 2,515.59 |
| 1673 | 121.00 |
| 1676 | 803.44 |
| 1713 | 121.00 |
| 1714 | 484.00 |
| 1723 | 24.20 |
| 1724 | 121.00 |
| 1725 | 242.00 |
| 1740 | 459,800.00 |
| 1741 | 12,463.00 |
| 1742 | 1,379,400.00 |
| 1746 | 605.00 |
| 1764 | 10,650.42 |
| 1785 | 209,494.56 |
| 1787 | 3,291.20 |
| 1790 | 32,852.71 |
| 1799 | 10,816.19 |
| 1846 | 799.81 |
| 1866 | 22,735.90 |
| 1869 | 656,812.20 |
| 1876 | 266.42 |
| 1881 | 865.15 |
| 1982 | 9,385.97 |
| 2076 | 14,947.13 |
| 2087 | 935,760.76 |
| 2101 | 44,044.00 |
| 2113 | 275.88 |
| 2114 | 18,997.00 |
| 2118 | 15,004.00 |
| 2136 | 1,210,000.00 |
| 2145 | 716.32 |
| 2160 | 9,338.78 |
| 2162 | 2,280.85 |
| 2175 | 242.00 |
| 2178 | 2,063.05 |
| 2188 | 3,932.50 |
| 2194 | 7,660.51 |
| 2208 | 121.00 |
| 2215 | 53,134.73 |
| 2216 | 8,143.30 |
| 2217 | 486.42 |
| 2226 | 1,810.16 |
| 2244 | 260.15 |
| 2251 | 10,505.22 |
| 2257 | 43,603.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 2260 | 416.24 |
| 2261 | 363.00 |
| 2263 | 112,575.98 |
| 2264 | 13,794.00 |
| 2265 | 23,361.47 |
| 2269 | 605.00 |
| 2270 | 7,260.00 |
| 2271 | 121.00 |
| 2272 | 121.00 |
| 2273 | 211.75 |
| 2275 | 968.00 |
| 2282 | 121.00 |
| 2284 | 91.96 |
| 2285 | 363.00 |
| 2286 | 544.50 |
| 2289 | 42.35 |
| 2304 | 48.40 |
| 2305 | 1,210.00 |
| 2306 | 2,420.00 |
| 2307 | 363.00 |
| 2308 | 1,210.00 |
| 2309 | 1,754.50 |
| 2310 | 2,928.20 |
| 2311 | 2,867.70 |
| 2315 | 6,502.54 |
| 2318 | 30,591.22 |
| 2319 | 7,348.33 |
| 2321 | 2,031.59 |
| 2322 | 1,408.44 |
| 2324 | 2,662.00 |
| 2333 | 665.50 |
| 2336 | 54.45 |
| 2337 | 1,988.03 |
| 2339 | 14,520.00 |
| 2340 | 150.04 |
| 2343 | 600.16 |
| 2346 | 99,341.00 |
| 2350 | 3,523.52 |
| 2351 | 33,759.00 |
| 2352 | 42,955.00 |
| 2354 | 24,926.00 |
| 2357 | 19,765.35 |
| 2359 | 1,210.00 |
| 2376 | 16,786.33 |
| 2403 | 130,054.43 |
| 2449 | 3,025.00 |
| 2450 | 1,512.50 |
| 2452 | 363.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Claims |
|---|---|
| 2509 | 7,689.55 |
| 2523 | 242.00 |
| 2531 | 6,655.00 |
| 2580 | 847.00 |
| 2598 | 205,081.69 |
| 2600 | 635.25 |
| 2622 | 1,914.22 |
| 2634 | 108.90 |
| 2659 | 35.09 |
| 2660 | 1,089.00 |
| 2661 | 1,210.00 |
| 2663 | 423.50 |
| 2664 | 2,420.00 |
| 2665 | 1,815.00 |
| 2666 | 1,210.00 |
| 2670 | 605.00 |
| 2671 | 484.00 |
| 2676 | 21,517.43 |
| 2701 | 10,890.00 |
| 2705 | 737,628.10 |
| 2706 | 42,462.53 |
| 2707 | 32,549.00 |
| 2719 | 17,787.00 |
| 2722 | 238,348.22 |
| 2728 | 109,406.99 |
| 2729 | 250,578.90 |
| 2734 | 4,477.00 |
| 2737 | 143,506.00 |
| 2738 | 52,262.32 |
| 2739 | 9,306.11 |
| 2752 | 395,800.68 |
| 2754 | 61,710.00 |
| 2755 | 56,386.00 |
| 2756 | 3,751.00 |
| 2760 | 416.24 |
| 2761 | 363.00 |
| 2763 | 15,371.84 |
| 2764 | 27,007.20 |
| 2770 | 9,454.94 |
| 2774 | 21,054.00 |
| 2775 | 174,047.61 |
| 2776 | 149,314.00 |
| 2781 | 8,177.18 |
| 2798 | 805.86 |
| 2804 | 10,043.00 |
| 2805 | 11,324.39 |
| 2810 | 605.00 |
| 2817 | 3,677.19 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Claims |
| --- | --- |
| 2818 | 7,393.10 |
| 2819 | 2,707.98 |
| 2875 | 40,898.00 |
| 2876 | 13,576.20 |
| 2877 | 65,098.00 |
| 2878 | 11,277.20 |
| 2879 | 2,648.69 |
| 2888 | 60,306.40 |
| 2898 | 187.55 |
| 2899 | 1,373.35 |
| 2900 | 39,037.02 |
| 2901 | 7,293.88 |
| 2902 | 5,760.81 |
| 2903 | 33,775.94 |
| 2904 | 27,195.96 |
| 2908 | 143.99 |
| 2915 | 7,995.68 |
| 2917 | 1,210.00 |
| 2918 | 1,099.89 |
| 2922 | 217.80 |
| 2935 | 1,066.01 |
| 2936 | 1,430.22 |
| 2943 | 16.94 |
| 2950 | 66.55 |
| 2951 | 21.78 |
| 2952 | 49.61 |
| 2953 | 30.25 |
| 2959 | 2,047.32 |
| 2963 | 49.61 |
| 2964 | 66.55 |
| 2979 | 10,620.17 |
| 2998 | 35.09 |
| 3016 | 935,760.76 |
| 3018 | 509,168.00 |
| 3019 | 337,832.00 |
| 3034 | 4,560.49 |
| 3042 | 60.50 |
| 3043 | 12.10 |
| 3044 | 121.00 |
| 3045 | 129.47 |
| 3046 | 605.00 |
| 3058 | 605.00 |
| 3060 | 242.00 |
| 3061 | 242.00 |
| 3063 | 181.50 |
| 3072 | 60.50 |
| 3073 | 60.50 |
| 3091 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3093 | 242.00 |
| 3096 | 121.00 |
| 3097 | 121.00 |
| 3101 | 90.75 |
| 3102 | 1,427.80 |
| 3103 | 14,157.00 |
| 3104 | 44,770.00 |
| 3107 | 121.00 |
| 3108 | 60.50 |
| 3109 | 665.50 |
| 3110 | 60.50 |
| 3111 | 60.50 |
| 3115 | 211.75 |
| 3116 | 1,210.00 |
| 3117 | 242.00 |
| 3118 | 363.00 |
| 3119 | 605.00 |
| 3120 | 242.00 |
| 3121 | 181.50 |
| 3122 | 121.00 |
| 3123 | 363.00 |
| 3124 | 121.00 |
| 3125 | 363.00 |
| 3131 | 181.70 |
| 3133 | 4,037.77 |
| 3139 | 302.50 |
| 3148 | 2,847.13 |
| 3154 | 121.00 |
| 3156 | 393.25 |
| 3157 | 2,376.44 |
| 3158 | 4,451.59 |
| 3159 | 484.00 |
| 3160 | 242.56 |
| 3161 | 1,006.72 |
| 3174 | 121.00 |
| 3175 | 121.21 |
| 3176 | 60.71 |
| 3178 | 121.21 |
| 3179 | 968.00 |
| 3180 | 302.77 |
| 3181 | 12.76 |
| 3182 | 121.29 |
| 3183 | 121.29 |
| 3184 | 121.29 |
| 3185 | 3.92 |
| 3186 | 12.39 |
| 3187 | 363.00 |
| 3189 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3191 | 1,772.65 |
| 3193 | 847.00 |
| 3198 | 151.25 |
| 3204 | 574.75 |
| 3209 | 968.00 |
| 3210 | 1,210.00 |
| 3211 | 61.71 |
| 3212 | 278.30 |
| 3213 | 68.97 |
| 3215 | 16.94 |
| 3216 | 113.74 |
| 3217 | 20.57 |
| 3218 | 47.19 |
| 3220 | 20.57 |
| 3221 | 332.75 |
| 3222 | 221.43 |
| 3223 | 214.17 |
| 3224 | 1,268.08 |
| 3225 | 99.22 |
| 3226 | 15.73 |
| 3227 | 90.75 |
| 3228 | 200.86 |
| 3229 | 44.77 |
| 3230 | 90.75 |
| 3231 | 96.80 |
| 3232 | 71.39 |
| 3234 | 53.24 |
| 3235 | 452.54 |
| 3236 | 240.79 |
| 3237 | 147.62 |
| 3238 | 59.29 |
| 3239 | 66.55 |
| 3240 | 91.96 |
| 3241 | 110.11 |
| 3242 | 379.94 |
| 3243 | 47.19 |
| 3244 | 43.56 |
| 3245 | 48.40 |
| 3246 | 278.30 |
| 3247 | 171.82 |
| 3248 | 173.03 |
| 3249 | 62.92 |
| 3250 | 93.17 |
| 3251 | 139.15 |
| 3252 | 42.35 |
| 3253 | 24.20 |
| 3254 | 41.14 |
| 3257 | 2.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3258 | 9.68 |
| 3260 | 26.62 |
| 3261 | 192.39 |
| 3262 | 94.38 |
| 3263 | 363.00 |
| 3264 | 18.15 |
| 3265 | 29.04 |
| 3266 | 84.70 |
| 3267 | 13.31 |
| 3268 | 701.80 |
| 3269 | 165.77 |
| 3270 | 301.29 |
| 3271 | 72.60 |
| 3272 | 82.28 |
| 3273 | 583.22 |
| 3274 | 30.25 |
| 3275 | 289.19 |
| 3276 | 30.25 |
| 3277 | 102.85 |
| 3278 | 111.32 |
| 3279 | 248.05 |
| 3280 | 1,599.62 |
| 3281 | 4,446.75 |
| 3282 | 398.09 |
| 3283 | 222.64 |
| 3284 | 1,599.62 |
| 3285 | 545.71 |
| 3286 | 73.81 |
| 3287 | 90.75 |
| 3288 | 36.30 |
| 3289 | 168.19 |
| 3290 | 39.93 |
| 3291 | 490.05 |
| 3292 | 73.81 |
| 3293 | 61.71 |
| 3294 | 1,599.62 |
| 3295 | 205.70 |
| 3296 | 577.17 |
| 3297 | 398.09 |
| 3298 | 14.52 |
| 3299 | 4.84 |
| 3301 | 53.24 |
| 3303 | 137.94 |
| 3304 | 261.36 |
| 3305 | 29.04 |
| 3306 | 43.56 |
| 3308 | 534.82 |
| 3309 | 658.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Claims |
| --- | --- |
| 3310 | 41.14 |
| 3311 | 121.00 |
| 3313 | 14.52 |
| 3314 | 216.59 |
| 3315 | 701.80 |
| 3316 | 124.63 |
| 3317 | 78.65 |
| 3318 | 43.56 |
| 3319 | 36.30 |
| 3320 | 435.60 |
| 3321 | 1,134.98 |
| 3323 | 722.37 |
| 3324 | 273.46 |
| 3327 | 136.73 |
| 3328 | 652.19 |
| 3329 | 180.29 |
| 3330 | 128.26 |
| 3331 | 82.28 |
| 3333 | 61.71 |
| 3334 | 85.91 |
| 3335 | 18.15 |
| 3336 | 45.98 |
| 3337 | 56.87 |
| 3338 | 49.61 |
| 3339 | 263.78 |
| 3340 | 8.47 |
| 3341 | 118.58 |
| 3342 | 33.88 |
| 3343 | 59.29 |
| 3344 | 31.46 |
| 3345 | 27.83 |
| 3346 | 83.49 |
| 3347 | 71.39 |
| 3348 | 25.41 |
| 3349 | 37.51 |
| 3351 | 112.53 |
| 3352 | 158.51 |
| 3353 | 70.18 |
| 3354 | 26.62 |
| 3355 | 12.10 |
| 3356 | 48.40 |
| 3357 | 194.81 |
| 3358 | 60.50 |
| 3359 | 67.76 |
| 3361 | 61.71 |
| 3362 | 95.59 |
| 3363 | 75.02 |
| 3364 | 100.43 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3365 | 6.05 |
| 3367 | 165.77 |
| 3368 | 70.18 |
| 3369 | 75.02 |
| 3370 | 43.56 |
| 3371 | 621.94 |
| 3373 | 32.67 |
| 3374 | 24.20 |
| 3375 | 185.13 |
| 3376 | 35.09 |
| 3378 | 234.74 |
| 3379 | 59.29 |
| 3380 | 179.08 |
| 3381 | 50.82 |
| 3382 | 104.06 |
| 3383 | 6.05 |
| 3384 | 16.94 |
| 3385 | 71.39 |
| 3386 | 272.25 |
| 3388 | 389.62 |
| 3389 | 242.00 |
| 3390 | 54.45 |
| 3391 | 180.29 |
| 3392 | 66.55 |
| 3393 | 152.46 |
| 3394 | 37.51 |
| 3396 | 29.04 |
| 3397 | 286.77 |
| 3398 | 22.99 |
| 3400 | 68.97 |
| 3401 | 125.84 |
| 3402 | 90.75 |
| 3403 | 33.88 |
| 3404 | 59.29 |
| 3405 | 27.83 |
| 3406 | 37.51 |
| 3407 | 12.10 |
| 3408 | 45.98 |
| 3409 | 55.66 |
| 3410 | 150.04 |
| 3411 | 78.65 |
| 3412 | 70.18 |
| 3413 | 129.47 |
| 3414 | 114.95 |
| 3415 | 33.88 |
| 3416 | 180.29 |
| 3417 | 48.40 |
| 3418 | 10.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3419 | 32.67 |
| 3420 | 33.88 |
| 3421 | 37.51 |
| 3422 | 18.15 |
| 3423 | 37.51 |
| 3424 | 52.03 |
| 3425 | 38.72 |
| 3426 | 254.10 |
| 3427 | 122.21 |
| 3428 | 968.00 |
| 3429 | 121.00 |
| 3430 | 121.00 |
| 3431 | 726.00 |
| 3432 | 9.68 |
| 3433 | 4,235.00 |
| 3434 | 217.80 |
| 3437 | 605.00 |
| 3440 | 242.00 |
| 3444 | 181.50 |
| 3445 | 605.00 |
| 3446 | 484.00 |
| 3447 | 847.00 |
| 3449 | 423.50 |
| 3451 | 6,050.00 |
| 3452 | 605.00 |
| 3459 | 3,630.00 |
| 3460 | 1,210.00 |
| 3461 | 121.00 |
| 3462 | 121.00 |
| 3463 | 847.00 |
| 3464 | 1,210.00 |
| 3465 | 605.00 |
| 3466 | 1,210.00 |
| 3470 | 847.00 |
| 3471 | 605.00 |
| 3472 | 2,420.00 |
| 3474 | 1,210.00 |
| 3476 | 605.00 |
| 3478 | 1,210.00 |
| 3479 | 121.00 |
| 3480 | 605.00 |
| 3481 | 6,050.00 |
| 3483 | 181.50 |
| 3485 | 363.00 |
| 3489 | 121.00 |
| 3490 | 363.00 |
| 3491 | 181.50 |
| 3492 | 907.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3493 | 181.50 |
| 3494 | 605.00 |
| 3495 | 484.00 |
| 3496 | 847.00 |
| 3498 | 423.50 |
| 3500 | 6,050.00 |
| 3501 | 605.00 |
| 3509 | 3,630.00 |
| 3510 | 1,210.00 |
| 3511 | 121.00 |
| 3512 | 121.00 |
| 3513 | 847.00 |
| 3514 | 1,210.00 |
| 3515 | 605.00 |
| 3516 | 1,210.00 |
| 3521 | 847.00 |
| 3522 | 605.00 |
| 3523 | 2,420.00 |
| 3525 | 1,210.00 |
| 3527 | 605.00 |
| 3529 | 1,210.00 |
| 3530 | 121.00 |
| 3531 | 605.00 |
| 3532 | 6,050.00 |
| 3534 | 181.50 |
| 3536 | 363.00 |
| 3540 | 121.00 |
| 3541 | 363.00 |
| 3542 | 181.50 |
| 3543 | 907.50 |
| 3544 | 181.50 |
| 3545 | 605.00 |
| 3546 | 484.00 |
| 3547 | 847.00 |
| 3549 | 423.50 |
| 3551 | 6,050.00 |
| 3552 | 605.00 |
| 3559 | 3,630.00 |
| 3560 | 1,210.00 |
| 3561 | 121.00 |
| 3562 | 121.00 |
| 3563 | 847.00 |
| 3564 | 1,210.00 |
| 3565 | 605.00 |
| 3566 | 1,210.00 |
| 3570 | 847.00 |
| 3571 | 605.00 |
| 3572 | 2,420.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3574 | 1,210.00 |
| 3576 | 605.00 |
| 3578 | 1,210.00 |
| 3579 | 121.00 |
| 3580 | 605.00 |
| 3581 | 6,050.00 |
| 3583 | 181.50 |
| 3585 | 363.00 |
| 3589 | 121.00 |
| 3590 | 363.00 |
| 3591 | 181.50 |
| 3592 | 907.50 |
| 3593 | 181.50 |
| 3594 | 605.00 |
| 3595 | 484.00 |
| 3596 | 847.00 |
| 3598 | 423.50 |
| 3600 | 3,630.00 |
| 3601 | 605.00 |
| 3608 | 3,630.00 |
| 3609 | 1,210.00 |
| 3610 | 121.00 |
| 3611 | 121.00 |
| 3612 | 847.00 |
| 3613 | 1,210.00 |
| 3614 | 605.00 |
| 3615 | 1,210.00 |
| 3619 | 847.00 |
| 3620 | 605.00 |
| 3621 | 2,420.00 |
| 3623 | 1,210.00 |
| 3625 | 605.00 |
| 3627 | 1,210.00 |
| 3628 | 121.00 |
| 3629 | 605.00 |
| 3630 | 6,050.00 |
| 3632 | 181.50 |
| 3634 | 363.00 |
| 3638 | 121.00 |
| 3639 | 363.00 |
| 3640 | 181.50 |
| 3641 | 907.50 |
| 3642 | 121.00 |
| 3643 | 363.00 |
| 3644 | 605.00 |
| 3645 | 484.00 |
| 3646 | 605.00 |
| 3647 | 484.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                         EXHIBIT B-1

| Claim # | Recognized Claims |
|---|---|
| 3648 | 605.00 |
| 3650 | 484.00 |
| 3651 | 121.00 |
| 3652 | 29,040.00 |
| 3653 | 3,630.00 |
| 3654 | 363.00 |
| 3655 | 363.00 |
| 3656 | 363.00 |
| 3657 | 847.00 |
| 3658 | 605.00 |
| 3659 | 605.00 |
| 3660 | 605.00 |
| 3661 | 3,630.00 |
| 3662 | 1,210.00 |
| 3663 | 60.50 |
| 3664 | 60.50 |
| 3665 | 605.00 |
| 3666 | 605.00 |
| 3667 | 605.00 |
| 3668 | 847.00 |
| 3669 | 484.00 |
| 3670 | 847.00 |
| 3672 | 6,304.10 |
| 3673 | 605.00 |
| 3674 | 847.00 |
| 3675 | 605.00 |
| 3676 | 2,420.00 |
| 3677 | 1,210.00 |
| 3678 | 847.00 |
| 3679 | 484.00 |
| 3681 | 484.00 |
| 3682 | 363.00 |
| 3683 | 1,210.00 |
| 3684 | 60.50 |
| 3685 | 363.00 |
| 3686 | 4,840.00 |
| 3688 | 108.90 |
| 3689 | 847.00 |
| 3690 | 121.00 |
| 3691 | 605.00 |
| 3692 | 2,420.00 |
| 3693 | 605.00 |
| 3694 | 60.50 |
| 3695 | 847.00 |
| 3696 | 363.00 |
| 3697 | 181.50 |
| 3698 | 605.00 |
| 3699 | 181.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**           **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3700 | 605.00 |
| 3701 | 484.00 |
| 3702 | 847.00 |
| 3704 | 423.50 |
| 3706 | 6,050.00 |
| 3707 | 605.00 |
| 3714 | 3,630.00 |
| 3715 | 1,210.00 |
| 3716 | 121.00 |
| 3717 | 121.00 |
| 3718 | 847.00 |
| 3719 | 1,210.00 |
| 3720 | 605.00 |
| 3721 | 1,210.00 |
| 3725 | 847.00 |
| 3726 | 605.00 |
| 3727 | 2,420.00 |
| 3729 | 1,210.00 |
| 3732 | 605.00 |
| 3734 | 1,210.00 |
| 3735 | 121.00 |
| 3736 | 605.00 |
| 3737 | 6,050.00 |
| 3739 | 181.50 |
| 3741 | 363.00 |
| 3743 | 2,420.00 |
| 3745 | 121.00 |
| 3746 | 363.00 |
| 3747 | 181.50 |
| 3748 | 907.50 |
| 3752 | 1,210.00 |
| 3754 | 786.50 |
| 3755 | 1,210.00 |
| 3759 | 121.00 |
| 3762 | 121.00 |
| 3764 | 24.20 |
| 3769 | 847.00 |
| 3770 | 1,754.50 |
| 3774 | 1,210.00 |
| 3785 | 121.00 |
| 3786 | 205.70 |
| 3788 | 121.00 |
| 3789 | 121.00 |
| 3794 | 1.21 |
| 3795 | 423.50 |
| 3827 | 242.00 |
| 3828 | 121.00 |
| 3829 | 9,075.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3848 | 229.90 |
| 3849 | 36.30 |
| 3850 | 36.30 |
| 3851 | 30.25 |
| 3852 | 907.50 |
| 3853 | 1,210.00 |
| 3854 | 544.50 |
| 3855 | 302.50 |
| 3856 | 1,633.50 |
| 3857 | 484.00 |
| 3858 | 968.00 |
| 3859 | 121.00 |
| 3862 | 242.00 |
| 3863 | 484.00 |
| 3864 | 484.00 |
| 3865 | 605.00 |
| 3867 | 726.00 |
| 3870 | 965.58 |
| 3872 | 413.82 |
| 4275 | 242.00 |
| 4353 | 375.10 |
| 4354 | 375.10 |
| 4355 | 133.10 |
| 4356 | 387.20 |
| 4360 | 60.50 |
| 4365 | 121.00 |
| 4367 | 402.93 |
| 4374 | 484.00 |
| 4377 | 121.00 |
| 4379 | 121.00 |
| 4386 | 121.00 |
| 4387 | 605.00 |
| 4390 | 1,210.00 |
| 4391 | 1,210.00 |
| 4395 | 94.38 |
| 4397 | 145.20 |
| 4398 | 121.00 |
| 4399 | 423.50 |
| 4401 | 56.87 |
| 4402 | 242.00 |
| 4406 | 121.00 |
| 4407 | 60.50 |
| 4561 | 363.00 |
| 4562 | 98.01 |
| 4563 | 4.84 |
| 4566 | 116.16 |
| 4568 | 605.00 |
| 4569 | 1,210.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 4571 | 605.00 |
| 4572 | 605.00 |
| 4573 | 302.50 |
| 4584 | 907.50 |
| 4585 | 1,210.00 |
| 4588 | 121.00 |
| 4591 | 605.19 |
| 4592 | 605.19 |
| 4593 | 363.53 |
| 4596 | 605.00 |
| 4597 | 181.50 |
| 4599 | 42.35 |
| 4600 | 72.60 |
| 4601 | 90.75 |
| 4602 | 42.35 |
| 4603 | 1,210.00 |
| 4604 | 121.00 |
| 4607 | 2.42 |
| 4608 | 15,730.00 |
| 4610 | 1,149.50 |
| 4611 | 847.00 |
| 4612 | 484.00 |
| 4614 | 605.00 |
| 4621 | 36.30 |
| 4622 | 121.00 |
| 4623 | 60.50 |
| 4625 | 24.20 |
| 4630 | 50,820.00 |
| 4641 | 36,300.00 |
| 4645 | 151,250.00 |
| 4667 | 532.40 |
| 4668 | 91,990.25 |
| 4669 | 3,509.00 |
| 4670 | 42,471.00 |
| 4671 | 1,089.00 |
| 4672 | 902.66 |
| 4673 | 36,300.00 |
| 4674 | 110,715.00 |
| 4675 | 11,498.63 |
| 4676 | 3,592.49 |
| 4770 | 5,653.12 |
| 4771 | 505.78 |
| 4772 | 82,488.12 |
| 4773 | 584.43 |
| 4809 | 146,425.73 |
| 4814 | 886.93 |
| 4816 | 113,288.67 |
| 4823 | 694,214.51 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 4828 | 768.35 |
| 4830 | 9,141.55 |
| 4833 | 75,287.41 |
| 4848 | 29,503.43 |
| 4849 | 16,269.66 |
| 4866 | 484.00 |
| 4910 | 7,956.96 |
| 4911 | 4,735.94 |
| 4955 | 36.30 |
| 4965 | 48.40 |
| 4976 | 100.43 |
| 4985 | 411.40 |
| 4989 | 84.70 |
| 4990 | 242.00 |
| 5008 | 121.00 |
| 5020 | 907.50 |
| 5024 | 30.25 |
| 5031 | 387.20 |
| 5035 | 36.30 |
| 5048 | 242.00 |
| 5061 | 181.50 |
| 5068 | 121.00 |
| 5074 | 108.90 |
| 5095 | 121.00 |
| 5102 | 1.21 |
| 5115 | 1.21 |
| 5118 | 84.70 |
| 5125 | 12.10 |
| 5127 | 42.35 |
| 5136 | 1,960.20 |
| 5143 | 48.40 |
| 5148 | 686.07 |
| 5150 | 121.00 |
| 5152 | 42.35 |
| 5153 | 3,993.00 |
| 5162 | 242.00 |
| 5165 | 121.00 |
| 5187 | 242.00 |
| 5197 | 60.50 |
| 5226 | 121.00 |
| 5228 | 121.00 |
| 5233 | 484.00 |
| 5239 | 302.50 |
| 5284 | 205.70 |
| 5290 | 1,210.00 |
| 5298 | 726.00 |
| 5301 | 605.00 |
| 5311 | 242.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 5314 | 12.10 |
| 5342 | 121.00 |
| 5347 | 1,361.25 |
| 5350 | 244.42 |
| 5379 | 121.00 |
| 5396 | 363.00 |
| 5402 | 1.21 |
| 5403 | 14.52 |
| 5425 | 121.00 |
| 5433 | 90.75 |
| 5436 | 121.00 |
| 5446 | 12.10 |
| 5448 | 1,210.00 |
| 5450 | 242.00 |
| 5459 | 84.70 |
| 5462 | 242.00 |
| 5469 | 539.66 |
| 5473 | 121.00 |
| 5481 | 121.00 |
| 5483 | 24.20 |
| 5487 | 242.00 |
| 5491 | 5,997.97 |
| 5501 | 181.50 |
| 5503 | 713.90 |
| 5508 | 326.70 |
| 5538 | 12.10 |
| 5539 | 242.00 |
| 5540 | 242.00 |
| 5546 | 3,630.00 |
| 5550 | 181.50 |
| 5551 | 121.00 |
| 5552 | 30.25 |
| 5553 | 60.50 |
| 5558 | 24.20 |
| 5559 | 1,210.00 |
| 5561 | 242.00 |
| 5567 | 242.00 |
| 5578 | 1,210.00 |
| 5581 | 3,267.00 |
| 5589 | 1.21 |
| 5596 | 6.05 |
| 5597 | 242.00 |
| 5602 | 605.00 |
| 5603 | 1,753.29 |
| 5611 | 968.00 |
| 5636 | 121.00 |
| 5637 | 121.00 |
| 5639 | 21.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 5644 | 242.00 |
| 5656 | 2,223.98 |
| 5657 | 605.00 |
| 5659 | 605.00 |
| 5661 | 605.00 |
| 5662 | 121.00 |
| 5666 | 605.00 |
| 5673 | 59,717.13 |
| 5686 | 1,210.00 |
| 5687 | 2,420.00 |
| 5688 | 242.00 |
| 5722 | 60.50 |
| 5725 | 968.00 |
| 5726 | 605.00 |
| 5728 | 2,178.00 |
| 5730 | 1,815.00 |
| 5738 | 722,538.19 |
| 5764 | 12.10 |
| 5769 | 1,210.00 |
| 5771 | 1,210.00 |
| 5788 | 605,000.00 |
| 5819 | 121.00 |
| 5820 | 242.00 |
| 5827 | 121.00 |
| 5834 | 181.50 |
| 5838 | 605.00 |
| 5840 | 344.85 |
| 5841 | 363.00 |
| 5844 | 363.00 |
| 5848 | 605.00 |
| 5849 | 726.00 |
| 5850 | 605.00 |
| 5851 | 220.22 |
| 5853 | 968.00 |
| 5854 | 121.00 |
| 5862 | 54.45 |
| 5863 | 181.50 |
| 5867 | 605.00 |
| 5868 | 484.00 |
| 5869 | 739.31 |
| 5870 | 363.00 |
| 5871 | 242.00 |
| 5872 | 605.00 |
| 5876 | 363.00 |
| 5886 | 1,210.00 |
| 5893 | 1,210.00 |
| 5967 | 140,657.66 |
| 5968 | 16,174.07 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 5969 | 24,548.48 |
| 5978 | 786.50 |
| 5993 | 302.50 |
| 5994 | 1,210.00 |
| 6000 | 242.00 |
| 6004 | 242.00 |
| 6009 | 121.00 |
| 6010 | 242.00 |
| 6011 | 242.00 |
| 6021 | 1,452.00 |
| 6024 | 121.00 |
| 6046 | 907.50 |
| 6050 | 121.00 |
| 6072 | 302.50 |
| 6073 | 242.00 |
| 6089 | 242.00 |
| 6090 | 3,630.00 |
| 6091 | 242.00 |
| 6093 | 363.00 |
| 6103 | 121.00 |
| 6126 | 2,420.00 |
| 6127 | 605.00 |
| 6128 | 242.00 |
| 6140 | 3,630.00 |
| 6142 | 60.50 |
| 6143 | 302.50 |
| 6144 | 302.50 |
| 6147 | 60.50 |
| 6148 | 60.50 |
| 6154 | 423.50 |
| 6155 | 423.50 |
| 6167 | 121.00 |
| 6175 | 121.00 |
| 6176 | 484.00 |
| 6182 | 544.50 |
| 6208 | 181.50 |
| 6220 | 242.00 |
| 6221 | 121.00 |
| 6227 | 605.00 |
| 6229 | 242.00 |
| 6232 | 242.00 |
| 6235 | 121.00 |
| 6244 | 5,203.00 |
| 6253 | 484.00 |
| 6254 | 5,626.50 |
| 6255 | 544.50 |
| 6257 | 423.50 |
| 6259 | 181.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|------------------:|
| 6261 | 60.50 |
| 6263 | 242.00 |
| 6266 | 181.50 |
| 6270 | 121.00 |
| 6271 | 1,149.50 |
| 6272 | 121.00 |
| 6287 | 665.50 |
| 6324 | 363.00 |
| 6341 | 465.85 |
| 6342 | 121.00 |
| 6346 | 4,235.00 |
| 6348 | 4,235.00 |
| 6349 | 4,840.00 |
| 6350 | 42.35 |
| 6352 | 238.37 |
| 6354 | 154.88 |
| 6355 | 6,655.00 |
| 6356 | 89.54 |
| 6357 | 4,235.00 |
| 6358 | 76.23 |
| 6359 | 43.56 |
| 6360 | 9,075.00 |
| 6361 | 141.57 |
| 6362 | 85.91 |
| 6363 | 33.88 |
| 6364 | 197.23 |
| 6365 | 150.04 |
| 6366 | 64.13 |
| 6367 | 148.83 |
| 6369 | 66.55 |
| 6370 | 131.89 |
| 6371 | 94.38 |
| 6372 | 118.58 |
| 6373 | 44.77 |
| 6374 | 88.33 |
| 6375 | 223.85 |
| 6376 | 181.50 |
| 6378 | 279.51 |
| 6380 | 29.04 |
| 6383 | 35.09 |
| 6385 | 4,235.00 |
| 6391 | 15.73 |
| 6393 | 605.00 |
| 6394 | 2,956.03 |
| 6400 | 363.00 |
| 6401 | 2,178.00 |
| 6402 | 30.25 |
| 6404 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|------------------:|
| 6405 | 79.86 |
| 6410 | 484.00 |
| 6411 | 242.00 |
| 6414 | 3,630.00 |
| 6422 | 121.00 |
| 6425 | 242.00 |
| 6426 | 96.80 |
| 6428 | 48.40 |
| 6431 | 121.00 |
| 6433 | 1,210.00 |
| 6435 | 484.00 |
| 6436 | 242.00 |
| 6439 | 121.00 |
| 6442 | 102.85 |
| 6443 | 1,210.00 |
| 6445 | 121.00 |
| 6452 | 363.00 |
| 6456 | 3,374.69 |
| 6457 | 121.00 |
| 6465 | 121.00 |
| 6466 | 121.00 |
| 6469 | 181.50 |
| 6470 | 60.50 |
| 6471 | 60.50 |
| 6473 | 121.00 |
| 6474 | 242.00 |
| 6479 | 242.00 |
| 6486 | 242.00 |
| 6488 | 242.00 |
| 6490 | 242.00 |
| 6492 | 242.00 |
| 6496 | 393.25 |
| 6509 | 242.00 |
| 6510 | 60.50 |
| 6512 | 121.00 |
| 6513 | 60.50 |
| 6514 | 363.00 |
| 6516 | 121.00 |
| 6519 | 1.21 |
| 6533 | 121.00 |
| 6534 | 36.30 |
| 6536 | 60.50 |
| 6538 | 60.50 |
| 6543 | 1,210.00 |
| 6544 | 1,210.00 |
| 6545 | 96.80 |
| 6546 | 1,210.00 |
| 6549 | 254.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 6551 | 121.00 |
| 6552 | 18.15 |
| 6555 | 726.00 |
| 6556 | 1,210.00 |
| 6558 | 181.50 |
| 6559 | 181.50 |
| 6560 | 3,630.00 |
| 6564 | 605.00 |
| 6565 | 726.00 |
| 6566 | 907.50 |
| 6567 | 302.50 |
| 6568 | 726.00 |
| 6573 | 484.00 |
| 6574 | 242.00 |
| 6575 | 121.00 |
| 6585 | 1,210.00 |
| 6586 | 60.50 |
| 6591 | 90.75 |
| 6594 | 605.00 |
| 6596 | 12,100.00 |
| 6602 | 121.00 |
| 6605 | 121.00 |
| 6606 | 605.00 |
| 6607 | 605.00 |
| 6610 | 363.00 |
| 6613 | 968.00 |
| 6614 | 726.00 |
| 6615 | 605.00 |
| 6617 | 302.50 |
| 6626 | 284.35 |
| 6628 | 145.20 |
| 6629 | 363.00 |
| 6631 | 302.50 |
| 6632 | 605.00 |
| 6633 | 1,210.00 |
| 6634 | 2,420.00 |
| 6639 | 60.50 |
| 6642 | 60.50 |
| 6645 | 605.00 |
| 6647 | 332.75 |
| 6648 | 363.00 |
| 6649 | 121.00 |
| 6650 | 774.40 |
| 6651 | 60.50 |
| 6660 | 60.50 |
| 6661 | 121.00 |
| 6662 | 60.50 |
| 6667 | 242.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 6691 | 605.00 |
| 6693 | 143.99 |
| 6698 | 205.70 |
| 6699 | 484.00 |
| 6702 | 211.75 |
| 6713 | 121.00 |
| 6717 | 60.50 |
| 6719 | 242.00 |
| 6720 | 605.00 |
| 6721 | 98.01 |
| 6725 | 36.30 |
| 6728 | 42.35 |
| 6730 | 121.00 |
| 6731 | 36.30 |
| 6732 | 605.00 |
| 6734 | 3.63 |
| 6741 | 363.00 |
| 6744 | 18.15 |
| 6745 | 121.00 |
| 6750 | 121.00 |
| 6754 | 60.50 |
| 6755 | 302.50 |
| 6759 | 121.00 |
| 6764 | 60.50 |
| 6767 | 726.00 |
| 6768 | 605.00 |
| 6775 | 242.00 |
| 6777 | 9.68 |
| 6779 | 363.00 |
| 6798 | 964.37 |
| 6800 | 269.83 |
| 6803 | 181.50 |
| 6805 | 242.00 |
| 6812 | 266.20 |
| 6832 | 605.00 |
| 6838 | 363.00 |
| 6839 | 363.00 |
| 6841 | 605.00 |
| 6847 | 242.00 |
| 6849 | 363.00 |
| 6850 | 152.46 |
| 6855 | 363.00 |
| 6858 | 242.00 |
| 6859 | 121.00 |
| 6862 | 121.00 |
| 6864 | 60.50 |
| 6865 | 60.50 |
| 6867 | 605.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 6871 | 423.50 |
| 6872 | 12.10 |
| 6873 | 14.52 |
| 6877 | 108.90 |
| 6880 | 605.00 |
| 6881 | 30.25 |
| 6888 | 200.86 |
| 6889 | 1,815.00 |
| 6891 | 605.00 |
| 6892 | 605.00 |
| 6895 | 60.50 |
| 6896 | 605.00 |
| 6898 | 624.36 |
| 6901 | 1,089.00 |
| 6907 | 90.75 |
| 6909 | 60.50 |
| 6910 | 60.50 |
| 6914 | 1,917.85 |
| 6919 | 605.00 |
| 6921 | 1,210.00 |
| 6922 | 60.50 |
| 6926 | 266.20 |
| 6928 | 1,210.00 |
| 6931 | 181.50 |
| 6933 | 211.75 |
| 6936 | 6.05 |
| 6938 | 199.65 |
| 6948 | 1,936.00 |
| 6965 | 121.00 |
| 6966 | 121.00 |
| 6967 | 242.00 |
| 6973 | 205.70 |
| 6975 | 20.57 |
| 6978 | 60.50 |
| 6980 | 121.00 |
| 6982 | 121.00 |
| 6983 | 605.00 |
| 6986 | 484.00 |
| 6988 | 127.05 |
| 6989 | 4,017.20 |
| 6990 | 301.29 |
| 6991 | 117.37 |
| 6992 | 214.17 |
| 6993 | 99.22 |
| 6996 | 45.98 |
| 6997 | 326.70 |
| 6998 | 25.41 |
| 6999 | 33.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 7000 | 113.74 |
| 7001 | 113.74 |
| 7002 | 121.00 |
| 7003 | 38.72 |
| 7004 | 33.88 |
| 7005 | 182.71 |
| 7006 | 116.16 |
| 7007 | 30.25 |
| 7008 | 141.57 |
| 7009 | 88.33 |
| 7010 | 61.71 |
| 7011 | 43.56 |
| 7012 | 15.73 |
| 7013 | 60.50 |
| 7015 | 61.71 |
| 7016 | 49.61 |
| 7017 | 27.83 |
| 7018 | 153.67 |
| 7020 | 71.39 |
| 7021 | 60.50 |
| 7022 | 605.00 |
| 7031 | 363.00 |
| 7033 | 242.00 |
| 7038 | 363.00 |
| 7046 | 60.50 |
| 7048 | 90.75 |
| 7050 | 60.50 |
| 7052 | 217.80 |
| 7057 | 37.51 |
| 7062 | 484.00 |
| 7065 | 60.50 |
| 7069 | 302.50 |
| 7071 | 181.50 |
| 7074 | 484.00 |
| 7078 | 42.35 |
| 7079 | 36.30 |
| 7080 | 42.35 |
| 7082 | 121.00 |
| 7088 | 1,815.00 |
| 7101 | 242.00 |
| 7102 | 121.00 |
| 7103 | 121.00 |
| 7105 | 484.00 |
| 7106 | 121.00 |
| 7113 | 121.00 |
| 7115 | 242.00 |
| 7116 | 121.00 |
| 7118 | 242.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 7120 | 605.00 |
| 7125 | 121.00 |
| 7127 | 121.00 |
| 7133 | 605.00 |
| 7142 | 121.00 |
| 7143 | 121.00 |
| 7144 | 121.00 |
| 7147 | 307.34 |
| 7151 | 181.50 |
| 7152 | 605.00 |
| 7155 | 605.00 |
| 7156 | 84.70 |
| 7157 | 121.00 |
| 7159 | 121.00 |
| 7163 | 42.35 |
| 7165 | 37.51 |
| 7166 | 242.00 |
| 7168 | 37.51 |
| 7169 | 71.39 |
| 7170 | 1,210.00 |
| 7171 | 363.00 |
| 7181 | 121.00 |
| 7185 | 211.75 |
| 7189 | 242.00 |
| 7196 | 121.00 |
| 7197 | 90.75 |
| 7198 | 121.00 |
| 7199 | 12.10 |
| 7203 | 484.00 |
| 7217 | 302.50 |
| 7219 | 121.00 |
| 7229 | 121.00 |
| 7230 | 605.00 |
| 7234 | 36.30 |
| 7237 | 181.50 |
| 7238 | 90.75 |
| 7239 | 90.75 |
| 7251 | 242.00 |
| 7252 | 48.40 |
| 7255 | 121.00 |
| 7259 | 121.00 |
| 7266 | 24.20 |
| 7274 | 1,089.00 |
| 7275 | 242.00 |
| 7276 | 181.50 |
| 7279 | 121.00 |
| 7281 | 242.00 |
| 7282 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 7284 | 726.00 |
| 7285 | 1,210.00 |
| 7286 | 121.00 |
| 7291 | 242.00 |
| 7292 | 242.00 |
| 7293 | 181.50 |
| 7297 | 847.00 |
| 7300 | 1,210.00 |
| 7301 | 272.25 |
| 7302 | 302.50 |
| 7303 | 121.00 |
| 7304 | 363.00 |
| 7305 | 907.50 |
| 7306 | 1,210.00 |
| 7308 | 508.20 |
| 7316 | 121.00 |
| 7321 | 121.00 |
| 7322 | 363.00 |
| 7325 | 121.00 |
| 7328 | 387.20 |
| 7329 | 12.10 |
| 7334 | 121.00 |
| 7335 | 151.25 |
| 7349 | 2,420.00 |
| 7350 | 1,210.00 |
| 7355 | 121.00 |
| 7359 | 121.00 |
| 7363 | 153.67 |
| 7364 | 60.50 |
| 7367 | 121.00 |
| 7368 | 121.00 |
| 7370 | 121.00 |
| 7371 | 121.00 |
| 7373 | 363.00 |
| 7374 | 363.00 |
| 7378 | 181.50 |
| 7379 | 121.00 |
| 7386 | 121.00 |
| 7394 | 60.50 |
| 7395 | 104.06 |
| 7400 | 242.00 |
| 7401 | 205.70 |
| 7403 | 336.38 |
| 7405 | 121.00 |
| 7407 | 242.00 |
| 7408 | 242.00 |
| 7409 | 484.00 |
| 7411 | 24.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 7413 | 12.10 |
| 7418 | 121.00 |
| 7419 | 363.00 |
| 7420 | 242.00 |
| 7443 | 605.00 |
| 7444 | 121.00 |
| 7447 | 484.00 |
| 7451 | 78.65 |
| 7453 | 605.00 |
| 7455 | 1,210.00 |
| 7456 | 2,057.00 |
| 7461 | 242.00 |
| 7462 | 121.00 |
| 7466 | 121.00 |
| 7471 | 121.00 |
| 7475 | 121.00 |
| 7478 | 242.00 |
| 7482 | 145.20 |
| 7484 | 121.00 |
| 7486 | 121.00 |
| 7489 | 121.00 |
| 7491 | 121.00 |
| 7492 | 121.00 |
| 7496 | 406.56 |
| 7499 | 60.50 |
| 7506 | 242.00 |
| 7507 | 121.00 |
| 7514 | 121.00 |
| 7519 | 242.00 |
| 7528 | 121.00 |
| 7532 | 83.49 |
| 7534 | 193.60 |
| 7535 | 193.60 |
| 7536 | 193.60 |
| 7537 | 193.60 |
| 7538 | 193.60 |
| 7539 | 193.60 |
| 7540 | 1,331.00 |
| 7542 | 1,210.00 |
| 7543 | 181.50 |
| 7544 | 1,210.00 |
| 7549 | 90.75 |
| 7552 | 1,210.00 |
| 7553 | 36.30 |
| 7554 | 12.10 |
| 7555 | 181.50 |
| 7556 | 433.18 |
| 7557 | 24.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 7558 | 302.50 |
| 7559 | 242.00 |
| 7563 | 605.00 |
| 7564 | 121.00 |
| 7565 | 121.00 |
| 7566 | 1,210.00 |
| 7568 | 363.00 |
| 7569 | 484.00 |
| 7574 | 4,325.75 |
| 7591 | 363.00 |
| 7595 | 121.00 |
| 7605 | 58.08 |
| 7627 | 169.40 |
| 7633 | 605.00 |
| 7636 | 121.00 |
| 7638 | 302.50 |
| 7640 | 242.00 |
| 7641 | 121.00 |
| 7642 | 242.00 |
| 7643 | 363.00 |
| 7654 | 484.00 |
| 7656 | 1,210.00 |
| 7658 | 726.00 |
| 7660 | 121.00 |
| 7663 | 60.50 |
| 7664 | 302.50 |
| 7667 | 60.50 |
| 7669 | 605.00 |
| 7673 | 60.50 |
| 7677 | 363.00 |
| 7679 | 242.00 |
| 7682 | 12.10 |
| 7685 | 36.30 |
| 7686 | 145.20 |
| 7691 | 24.20 |
| 7695 | 48.40 |
| 7696 | 484.00 |
| 7700 | 605.00 |
| 7702 | 121.00 |
| 7708 | 484.00 |
| 7712 | 121.00 |
| 7719 | 363.00 |
| 7721 | 363.00 |
| 7724 | 121.00 |
| 7725 | 30.25 |
| 7727 | 60.50 |
| 7733 | 181.50 |
| 7738 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|------------------:|
| 7742 | 242.00 |
| 7745 | 605.00 |
| 7746 | 484.00 |
| 7749 | 1,210.00 |
| 7750 | 363.00 |
| 7754 | 21.78 |
| 7766 | 1,210.00 |
| 7776 | 3.63 |
| 7777 | 181.50 |
| 7780 | 242.00 |
| 7781 | 242.00 |
| 7783 | 121.00 |
| 7784 | 605.00 |
| 7785 | 242.00 |
| 7787 | 60.50 |
| 7790 | 423.50 |
| 7791 | 121.00 |
| 7793 | 1,210.00 |
| 7796 | 121.00 |
| 7797 | 242.00 |
| 7798 | 968.00 |
| 7801 | 2,420.00 |
| 7806 | 121.00 |
| 7808 | 3,630.00 |
| 7811 | 242.00 |
| 7813 | 605.00 |
| 7814 | 242.00 |
| 7815 | 121.00 |
| 7816 | 60.50 |
| 7818 | 326.70 |
| 7820 | 605.00 |
| 7827 | 121.00 |
| 7830 | 907.50 |
| 7831 | 121.00 |
| 7834 | 726.00 |
| 7835 | 242.00 |
| 7838 | 121.00 |
| 7846 | 302.50 |
| 7848 | 42.35 |
| 7850 | 605.00 |
| 7853 | 60.50 |
| 7860 | 242.00 |
| 7861 | 242.00 |
| 7873 | 181.50 |
| 7878 | 605.00 |
| 7879 | 121.00 |
| 7885 | 726.00 |
| 7890 | 363.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 7892 | 121.00 |
| 7897 | 181.50 |
| 7905 | 242.00 |
| 7908 | 363.00 |
| 7909 | 859.10 |
| 7912 | 121.00 |
| 7914 | 121.00 |
| 7915 | 121.00 |
| 7916 | 605.00 |
| 7923 | 90.75 |
| 7924 | 90.75 |
| 7925 | 90.75 |
| 7933 | 484.00 |
| 7934 | 2,420.00 |
| 7939 | 60.50 |
| 7940 | 968.00 |
| 7941 | 242.00 |
| 7942 | 121.00 |
| 7943 | 423.50 |
| 7944 | 121.00 |
| 7947 | 363.00 |
| 7948 | 12,100.00 |
| 7949 | 12,100.00 |
| 7952 | 6,050.00 |
| 7957 | 12,100.00 |
| 7959 | 24,200.00 |
| 7969 | 326.70 |
| 7981 | 302.50 |
| 7992 | 151.25 |
| 7994 | 199.65 |
| 7997 | 121.00 |
| 7999 | 1,210.00 |
| 8008 | 181.50 |
| 8015 | 121.00 |
| 8017 | 242.00 |
| 8020 | 363.00 |
| 8021 | 605.00 |
| 8022 | 605.00 |
| 8027 | 242.00 |
| 8029 | 242.00 |
| 8032 | 181.50 |
| 8033 | 1,210.00 |
| 8038 | 242.00 |
| 8039 | 1,210.00 |
| 8041 | 605.00 |
| 8044 | 326.70 |
| 8045 | 363.00 |
| 8048 | 1,863.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 8050 | 2,420.00 |
| 8051 | 121.00 |
| 8054 | 121.00 |
| 8057 | 302.50 |
| 8060 | 36.30 |
| 8064 | 1,210.00 |
| 8065 | 1,210.00 |
| 8069 | 302.50 |
| 8070 | 102.85 |
| 8071 | 102.85 |
| 8077 | 60.50 |
| 8078 | 242.00 |
| 8080 | 605.00 |
| 8082 | 121.00 |
| 8083 | 6.05 |
| 8084 | 44.77 |
| 8085 | 605.00 |
| 8092 | 121.00 |
| 8095 | 9.68 |
| 8096 | 242.00 |
| 8097 | 3,630.00 |
| 8099 | 4,840.00 |
| 8103 | 2,117.50 |
| 8106 | 242.00 |
| 8107 | 24.20 |
| 8116 | 387.20 |
| 8117 | 605.00 |
| 8118 | 121.00 |
| 8119 | 1,210.00 |
| 8120 | 484.00 |
| 8125 | 605.00 |
| 8127 | 1,815.00 |
| 8128 | 121.00 |
| 8129 | 726.00 |
| 8131 | 363.00 |
| 8132 | 605.00 |
| 8134 | 605.00 |
| 8135 | 605.00 |
| 8136 | 60.50 |
| 8137 | 84.70 |
| 8138 | 16.94 |
| 8139 | 9.68 |
| 8140 | 15.73 |
| 8141 | 18.15 |
| 8142 | 242.00 |
| 8143 | 242.00 |
| 8144 | 181.50 |
| 8145 | 78.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 8146 | 30.25 |
| 8147 | 363.00 |
| 8148 | 405.35 |
| 8149 | 181.50 |
| 8157 | 169.40 |
| 8159 | 1,210.00 |
| 8162 | 121.00 |
| 8163 | 121.00 |
| 8166 | 21.78 |
| 8167 | 484.00 |
| 8168 | 121.00 |
| 8181 | 121.00 |
| 8182 | 4,688.75 |
| 8183 | 121.00 |
| 8184 | 121.00 |
| 8188 | 242.00 |
| 8190 | 363.00 |
| 8194 | 8.47 |
| 8195 | 121.00 |
| 8196 | 544.50 |
| 8197 | 90.75 |
| 8199 | 363.00 |
| 8200 | 363.00 |
| 8201 | 641.30 |
| 8203 | 119.79 |
| 8204 | 605.00 |
| 8205 | 605.00 |
| 8206 | 393.25 |
| 8207 | 484.00 |
| 8208 | 659.45 |
| 8209 | 453.75 |
| 8210 | 1,815.00 |
| 8211 | 302.50 |
| 8212 | 363.00 |
| 8213 | 484.00 |
| 8214 | 363.00 |
| 8215 | 605.00 |
| 8216 | 423.50 |
| 8217 | 399.30 |
| 8218 | 484.00 |
| 8220 | 302.50 |
| 8221 | 423.50 |
| 8222 | 363.00 |
| 8223 | 302.50 |
| 8224 | 181.50 |
| 8225 | 423.50 |
| 8227 | 484.00 |
| 8228 | 526.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 8232 | 242.00 |
| 8233 | 121.00 |
| 8234 | 121.00 |
| 8238 | 423.50 |
| 8239 | 423.50 |
| 8241 | 19.36 |
| 8244 | 121.00 |
| 8245 | 411.40 |
| 8247 | 121.00 |
| 8248 | 121.00 |
| 8250 | 102.85 |
| 8253 | 242.00 |
| 8254 | 411.40 |
| 8255 | 242.00 |
| 8256 | 726.00 |
| 8257 | 60.50 |
| 8258 | 363.00 |
| 8259 | 121.00 |
| 8260 | 423.50 |
| 8262 | 84.70 |
| 8264 | 484.00 |
| 8265 | 242.00 |
| 8266 | 605.00 |
| 8267 | 121.00 |
| 8270 | 242.00 |
| 8271 | 822.80 |
| 8273 | 242.00 |
| 8277 | 60.50 |
| 8279 | 84.70 |
| 8281 | 205.70 |
| 8285 | 2,420.00 |
| 8287 | 605.00 |
| 8288 | 242.00 |
| 8289 | 121.00 |
| 8290 | 61.71 |
| 8291 | 61.71 |
| 8292 | 6.05 |
| 8293 | 3,630.00 |
| 8298 | 12.10 |
| 8299 | 12.10 |
| 8300 | 18.15 |
| 8301 | 121.00 |
| 8302 | 363.00 |
| 8303 | 363.00 |
| 8305 | 242.00 |
| 8306 | 75.02 |
| 8307 | 242.00 |
| 8308 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 8312 | 121.00 |
| 8313 | 20.57 |
| 8314 | 14.52 |
| 8315 | 90.75 |
| 8317 | 121.00 |
| 8318 | 6.05 |
| 8319 | 60.50 |
| 8323 | 42.35 |
| 8324 | 605.00 |
| 8325 | 121.00 |
| 8327 | 242.00 |
| 8330 | 242.00 |
| 8334 | 605.00 |
| 8335 | 60.50 |
| 8336 | 242.00 |
| 8337 | 484.00 |
| 8338 | 484.00 |
| 8339 | 242.00 |
| 8340 | 121.00 |
| 8341 | 84.70 |
| 8343 | 363.00 |
| 8345 | 605.00 |
| 8346 | 605.00 |
| 8347 | 205.70 |
| 8348 | 242.00 |
| 8349 | 605.00 |
| 8350 | 605.00 |
| 8351 | 605.00 |
| 8352 | 605.00 |
| 8353 | 605.00 |
| 8354 | 484.00 |
| 8355 | 484.00 |
| 8356 | 484.00 |
| 8358 | 605.00 |
| 8359 | 363.00 |
| 8361 | 605.00 |
| 8362 | 605.00 |
| 8363 | 605.00 |
| 8364 | 726.00 |
| 8366 | 484.00 |
| 8367 | 605.00 |
| 8368 | 121.00 |
| 8369 | 12.10 |
| 8370 | 786.50 |
| 8371 | 605.00 |
| 8374 | 399.30 |
| 8375 | 605.00 |
| 8376 | 387.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 8377 | 242.00 |
| 8379 | 211.75 |
| 8380 | 726.00 |
| 8382 | 363.00 |
| 8384 | 217.80 |
| 8388 | 205.70 |
| 8390 | 302.50 |
| 8396 | 226.27 |
| 8400 | 484.00 |
| 8401 | 393.25 |
| 8402 | 193.60 |
| 8403 | 60.50 |
| 8404 | 605.00 |
| 8406 | 242.00 |
| 8408 | 117.37 |
| 8409 | 726.00 |
| 8410 | 726.00 |
| 8413 | 1,815.00 |
| 8414 | 121.00 |
| 8415 | 605.00 |
| 8417 | 363.00 |
| 8418 | 968.00 |
| 8419 | 484.00 |
| 8421 | 78.65 |
| 8422 | 1,936.00 |
| 8423 | 121.00 |
| 8424 | 417.45 |
| 8427 | 121.00 |
| 8431 | 605.00 |
| 8442 | 2,420.00 |
| 8443 | 605.00 |
| 8444 | 9,680.00 |
| 8447 | 1,815.00 |
| 8450 | 260.15 |
| 8456 | 1,210.00 |
| 8457 | 33.88 |
| 8459 | 242.00 |
| 8460 | 544.50 |
| 8462 | 181.50 |
| 8466 | 242.00 |
| 8467 | 242.00 |
| 8468 | 242.00 |
| 8472 | 423.50 |
| 8475 | 242.00 |
| 8476 | 121.00 |
| 8477 | 605.00 |
| 8482 | 242.00 |
| 8484 | 78.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 8485 | 42.35 |
| 8488 | 726.00 |
| 8489 | 62.92 |
| 8490 | 100.43 |
| 8491 | 70.18 |
| 8494 | 242.00 |
| 8495 | 302.50 |
| 8498 | 242.00 |
| 8500 | 60.50 |
| 8508 | 1,210.00 |
| 8509 | 363.00 |
| 8513 | 1,210.00 |
| 8520 | 121.00 |
| 8525 | 1,331.00 |
| 8527 | 1,936.00 |
| 8528 | 605.00 |
| 8531 | 24.20 |
| 8541 | 605.00 |
| 8552 | 151.25 |
| 8556 | 42.35 |
| 8557 | 121.00 |
| 8558 | 314.60 |
| 8560 | 363.00 |
| 8561 | 121.00 |
| 8565 | 60.50 |
| 8566 | 411.40 |
| 8568 | 242.00 |
| 8569 | 275.88 |
| 8573 | 273.46 |
| 8575 | 1,936.00 |
| 8576 | 312.18 |
| 8582 | 363.00 |
| 8583 | 363.00 |
| 8585 | 302.50 |
| 8587 | 100.43 |
| 8590 | 363.00 |
| 8591 | 266.20 |
| 8593 | 60.50 |
| 8595 | 605.00 |
| 8598 | 3,025.00 |
| 8599 | 242.00 |
| 8600 | 272.25 |
| 8601 | 242.00 |
| 8602 | 121.00 |
| 8603 | 121.00 |
| 8605 | 36.30 |
| 8606 | 484.00 |
| 8607 | 242.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 8608 | 121.00 |
| 8613 | 605.00 |
| 8614 | 121.00 |
| 8617 | 242.00 |
| 8621 | 242.00 |
| 8622 | 242.00 |
| 8624 | 1,210.00 |
| 8625 | 363.00 |
| 8626 | 605.00 |
| 8628 | 726.00 |
| 8630 | 484.00 |
| 8631 | 968.00 |
| 8632 | 363.00 |
| 8633 | 121.00 |
| 8634 | 2,420.00 |
| 8635 | 544.50 |
| 8636 | 242.00 |
| 8638 | 266.20 |
| 8639 | 121.00 |
| 8640 | 1,210.00 |
| 8641 | 290.40 |
| 8642 | 121.00 |
| 8643 | 1,452.00 |
| 8650 | 272.25 |
| 8651 | 363.00 |
| 8652 | 1,210.00 |
| 8654 | 18.15 |
| 8656 | 181.50 |
| 8662 | 100.43 |
| 8665 | 332.75 |
| 8666 | 2.42 |
| 8667 | 121.00 |
| 8669 | 726.00 |
| 8670 | 242.00 |
| 8671 | 60.50 |
| 8672 | 48.40 |
| 8673 | 121.00 |
| 8674 | 36.30 |
| 8675 | 78.65 |
| 8676 | 242.00 |
| 8677 | 159.72 |
| 8678 | 248.05 |
| 8679 | 65.34 |
| 8680 | 67.76 |
| 8681 | 85.91 |
| 8682 | 52.03 |
| 8683 | 231.11 |
| 8684 | 139.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 8685 | 133.10 |
| 8686 | 137.94 |
| 8687 | 130.68 |
| 8688 | 88.33 |
| 8689 | 27.83 |
| 8690 | 27.83 |
| 8691 | 38.72 |
| 8692 | 68.97 |
| 8693 | 56.87 |
| 8694 | 39.93 |
| 8695 | 72.60 |
| 8696 | 60.50 |
| 8697 | 91.96 |
| 8699 | 54.45 |
| 8700 | 13.31 |
| 8701 | 49.61 |
| 8702 | 32.67 |
| 8703 | 52.03 |
| 8704 | 129.47 |
| 8705 | 49.61 |
| 8706 | 31.46 |
| 8707 | 70.18 |
| 8708 | 29.04 |
| 8709 | 159.72 |
| 8710 | 37.51 |
| 8711 | 24.20 |
| 8712 | 90.75 |
| 8713 | 47.19 |
| 8714 | 245.63 |
| 8715 | 150.04 |
| 8716 | 81.07 |
| 8717 | 44.77 |
| 8718 | 95.59 |
| 8719 | 99.22 |
| 8720 | 93.17 |
| 8721 | 30.25 |
| 8722 | 264.99 |
| 8723 | 72.60 |
| 8724 | 19.36 |
| 8725 | 102.85 |
| 8726 | 81.07 |
| 8727 | 85.91 |
| 8728 | 533.61 |
| 8729 | 64.13 |
| 8730 | 275.88 |
| 8731 | 165.77 |
| 8732 | 95.59 |
| 8733 | 41.14 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 8734 | 82.28 |
| 8735 | 64.13 |
| 8736 | 183.92 |
| 8737 | 19.36 |
| 8738 | 73.81 |
| 8739 | 79.86 |
| 8740 | 26.62 |
| 8741 | 312.18 |
| 8742 | 318.23 |
| 8743 | 242.00 |
| 8744 | 1,210.00 |
| 8745 | 53.24 |
| 8746 | 121.00 |
| 8747 | 1,210.00 |
| 8749 | 121.00 |
| 8751 | 1,452.00 |
| 8752 | 484.00 |
| 8753 | 272.25 |
| 8755 | 108.90 |
| 8759 | 605.00 |
| 8771 | 484.00 |
| 8773 | 605.00 |
| 8774 | 60.50 |
| 8778 | 181.50 |
| 8779 | 181.50 |
| 8784 | 605.00 |
| 8824 | 96.80 |
| 8825 | 1,210.00 |
| 8828 | 986.15 |
| 8830 | 423.50 |
| 8831 | 986.15 |
| 8832 | 986.15 |
| 8835 | 242.00 |
| 8837 | 605.00 |
| 8839 | 605.00 |
| 8840 | 1,210.00 |
| 8841 | 242.00 |
| 8842 | 60.50 |
| 8848 | 121.00 |
| 8851 | 12.10 |
| 8854 | 229.90 |
| 8856 | 121.00 |
| 8857 | 48.40 |
| 8868 | 3,025.00 |
| 8874 | 181.50 |
| 8877 | 2,420.00 |
| 8878 | 847.00 |
| 8880 | 726.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 8881 | 605.00 |
| 8882 | 72.60 |
| 8886 | 242.00 |
| 8889 | 242.00 |
| 8897 | 121.00 |
| 8901 | 302.50 |
| 8903 | 72.60 |
| 8906 | 272.25 |
| 8907 | 13.31 |
| 8908 | 14.52 |
| 8909 | 363.00 |
| 8919 | 42.35 |
| 8920 | 60.50 |
| 8921 | 12.10 |
| 8922 | 48.40 |
| 8923 | 121.00 |
| 8924 | 484.00 |
| 8926 | 405.35 |
| 8929 | 211.75 |
| 8931 | 121.00 |
| 8934 | 242.00 |
| 8935 | 605.00 |
| 8937 | 242.00 |
| 8941 | 121.00 |
| 8943 | 484.00 |
| 8944 | 60.50 |
| 8946 | 205.70 |
| 8948 | 726.00 |
| 8949 | 1,210.00 |
| 8953 | 24.20 |
| 8957 | 1,149.50 |
| 8958 | 242.00 |
| 8962 | 968.00 |
| 8965 | 484.00 |
| 8966 | 121.00 |
| 8967 | 242.00 |
| 8969 | 223.85 |
| 8970 | 1,210.00 |
| 8972 | 217.80 |
| 8975 | 605.00 |
| 8976 | 121.00 |
| 8982 | 121.00 |
| 8983 | 121.00 |
| 8985 | 605.00 |
| 8986 | 2.42 |
| 8990 | 121.00 |
| 8991 | 12.10 |
| 8996 | 484.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                EXHIBIT B-1

| Claim # | Recognized Claims |
|---|---|
| 8997 | 121.00 |
| 8998 | 181.50 |
| 9001 | 242.00 |
| 9002 | 121.00 |
| 9003 | 121.00 |
| 9004 | 121.00 |
| 9005 | 84.70 |
| 9007 | 60.50 |
| 9009 | 12.10 |
| 9010 | 8.47 |
| 9013 | 1,210.00 |
| 9014 | 20.57 |
| 9015 | 326.70 |
| 9016 | 235.95 |
| 9022 | 302.50 |
| 9025 | 302.50 |
| 9026 | 393.25 |
| 9027 | 181.50 |
| 9029 | 363.00 |
| 9030 | 214.17 |
| 9032 | 121.00 |
| 9034 | 199.65 |
| 9035 | 363.00 |
| 9037 | 181.50 |
| 9040 | 242.00 |
| 9041 | 242.00 |
| 9042 | 121.00 |
| 9044 | 121.00 |
| 9048 | 1,210.00 |
| 9049 | 1,222.10 |
| 9050 | 242.00 |
| 9052 | 1,210.00 |
| 9053 | 363.00 |
| 9054 | 1,210.00 |
| 9055 | 1,210.00 |
| 9056 | 3,630.00 |
| 9057 | 302.50 |
| 9059 | 121.00 |
| 9063 | 968.00 |
| 9064 | 484.00 |
| 9065 | 242.00 |
| 9066 | 181.50 |
| 9067 | 164.56 |
| 9068 | 847.00 |
| 9069 | 363.00 |
| 9070 | 272.25 |
| 9076 | 363.00 |
| 9079 | 24.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 9081 | 3,025.00 |
| 9082 | 242.00 |
| 9084 | 552.97 |
| 9085 | 242.00 |
| 9086 | 1,210.00 |
| 9091 | 1,210.00 |
| 9092 | 1,815.00 |
| 9093 | 3,025.00 |
| 9095 | 605.00 |
| 9098 | 121.00 |
| 9099 | 181.50 |
| 9100 | 605.00 |
| 9103 | 605.00 |
| 9104 | 363.00 |
| 9105 | 2,420.00 |
| 9114 | 605.00 |
| 9116 | 242.00 |
| 9118 | 242.00 |
| 9119 | 363.00 |
| 9120 | 363.00 |
| 9121 | 242.00 |
| 9123 | 302.50 |
| 9124 | 665.50 |
| 9125 | 242.00 |
| 9126 | 242.00 |
| 9128 | 242.00 |
| 9129 | 423.50 |
| 9134 | 60.50 |
| 9135 | 363.00 |
| 9136 | 1,694.00 |
| 9137 | 968.00 |
| 9138 | 544.50 |
| 9139 | 605.00 |
| 9140 | 605.00 |
| 9142 | 121.00 |
| 9144 | 1,210.00 |
| 9145 | 1,815.00 |
| 9146 | 1,089.00 |
| 9148 | 151.25 |
| 9149 | 605.00 |
| 9150 | 211.75 |
| 9155 | 242.00 |
| 9156 | 726.00 |
| 9157 | 242.00 |
| 9158 | 242.00 |
| 9159 | 242.00 |
| 9160 | 121.00 |
| 9161 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 9164 | 157.30 |
| 9165 | 1,210.00 |
| 9167 | 30.25 |
| 9168 | 60.50 |
| 9169 | 242.00 |
| 9170 | 605.00 |
| 9171 | 205.70 |
| 9172 | 121.00 |
| 9176 | 193.60 |
| 9177 | 121.00 |
| 9178 | 60.50 |
| 9179 | 181.50 |
| 9180 | 1,210.00 |
| 9181 | 1,210.00 |
| 9182 | 157.30 |
| 9183 | 484.00 |
| 9184 | 242.00 |
| 9188 | 60.50 |
| 9189 | 60.50 |
| 9191 | 158.51 |
| 9192 | 1,210.00 |
| 9193 | 363.00 |
| 9201 | 121.00 |
| 9204 | 423.50 |
| 9207 | 242.00 |
| 9210 | 242.00 |
| 9212 | 363.00 |
| 9215 | 847.00 |
| 9216 | 605.00 |
| 9217 | 318.23 |
| 9218 | 58.08 |
| 9223 | 242.00 |
| 9226 | 242.00 |
| 9227 | 968.00 |
| 9229 | 605.00 |
| 9230 | 605.00 |
| 9231 | 242.00 |
| 9232 | 242.00 |
| 9234 | 786.50 |
| 9235 | 258.94 |
| 9236 | 404.14 |
| 9237 | 1,638.34 |
| 9238 | 1,239.04 |
| 9239 | 197.23 |
| 9240 | 291.61 |
| 9241 | 445.28 |
| 9242 | 150.04 |
| 9243 | 946.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 9244 | 676.39 |
| 9245 | 286.77 |
| 9246 | 102.85 |
| 9247 | 401.72 |
| 9248 | 974.05 |
| 9249 | 454.96 |
| 9250 | 523.93 |
| 9251 | 148.83 |
| 9252 | 257.73 |
| 9253 | 822.80 |
| 9254 | 192.39 |
| 9255 | 104.06 |
| 9256 | 75.02 |
| 9257 | 252.89 |
| 9258 | 35.09 |
| 9259 | 301.29 |
| 9260 | 216.59 |
| 9261 | 119.79 |
| 9262 | 436.81 |
| 9263 | 156.09 |
| 9264 | 605.00 |
| 9265 | 686.07 |
| 9266 | 18.15 |
| 9267 | 68.97 |
| 9268 | 56.87 |
| 9269 | 769.56 |
| 9270 | 1,603.25 |
| 9271 | 649.77 |
| 9272 | 25.41 |
| 9273 | 143.99 |
| 9274 | 661.87 |
| 9275 | 302.50 |
| 9276 | 799.81 |
| 9278 | 242.00 |
| 9280 | 363.00 |
| 9281 | 121.00 |
| 9285 | 242.00 |
| 9286 | 484.00 |
| 9287 | 242.00 |
| 9288 | 121.00 |
| 9290 | 121.00 |
| 9292 | 399.30 |
| 9293 | 60.50 |
| 9301 | 175.45 |
| 9302 | 302.50 |
| 9303 | 302.50 |
| 9305 | 60.50 |
| 9306 | 41.14 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 9308 | 242.00 |
| 9309 | 42.35 |
| 9312 | 1,210.00 |
| 9313 | 314.60 |
| 9314 | 90.75 |
| 9315 | 121.00 |
| 9316 | 363.00 |
| 9317 | 211.75 |
| 9318 | 393.25 |
| 9319 | 60.50 |
| 9321 | 157.30 |
| 9325 | 363.00 |
| 9326 | 121.00 |
| 9327 | 211.75 |
| 9329 | 242.00 |
| 9330 | 242.00 |
| 9331 | 242.00 |
| 9332 | 605.00 |
| 9333 | 605.00 |
| 9334 | 59.29 |
| 9335 | 1,210.00 |
| 9336 | 60.50 |
| 9337 | 423.50 |
| 9339 | 484.00 |
| 9342 | 605.00 |
| 9343 | 726.00 |
| 9344 | 121.00 |
| 9345 | 121.00 |
| 9350 | 121.00 |
| 9353 | 3,630.00 |
| 9355 | 377.52 |
| 9357 | 121.00 |
| 9358 | 363.00 |
| 9359 | 605.00 |
| 9362 | 242.00 |
| 9364 | 1,210.00 |
| 9366 | 242.00 |
| 9367 | 1,815.00 |
| 9370 | 363.00 |
| 9372 | 484.00 |
| 9376 | 121.00 |
| 9381 | 39.93 |
| 9382 | 968.00 |
| 9385 | 24.20 |
| 9389 | 605.00 |
| 9390 | 363.00 |
| 9391 | 1,210.00 |
| 9394 | 205.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 9396 | 266.20 |
| 9397 | 121.00 |
| 9400 | 163.35 |
| 9405 | 363.00 |
| 9406 | 344.85 |
| 9411 | 242.00 |
| 9413 | 32.67 |
| 9414 | 95.59 |
| 9415 | 95.59 |
| 9416 | 73.81 |
| 9417 | 43.56 |
| 9418 | 73.81 |
| 9419 | 19.36 |
| 9420 | 65.34 |
| 9421 | 363.00 |
| 9422 | 363.00 |
| 9423 | 260.15 |
| 9424 | 320.65 |
| 9425 | 363.00 |
| 9426 | 484.00 |
| 9428 | 73.81 |
| 9429 | 242.00 |
| 9430 | 127.05 |
| 9431 | 60.50 |
| 9432 | 121.00 |
| 9433 | 107.69 |
| 9434 | 605.00 |
| 9435 | 1,815.00 |
| 9441 | 847.00 |
| 9443 | 121.00 |
| 9444 | 60.50 |
| 9448 | 605.00 |
| 9452 | 60.50 |
| 9453 | 1,923.90 |
| 9455 | 363.00 |
| 9464 | 96.80 |
| 9465 | 87.12 |
| 9467 | 234.74 |
| 9473 | 112.53 |
| 9474 | 263.78 |
| 9478 | 423.50 |
| 9479 | 278.30 |
| 9480 | 398.09 |
| 9481 | 198.44 |
| 9482 | 121.00 |
| 9483 | 1,210.00 |
| 9485 | 60.50 |
| 9486 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
| --- | --- |
| 9487 | 1,210.00 |
| 9489 | 12.10 |
| 9491 | 363.00 |
| 9492 | 242.00 |
| 9494 | 363.00 |
| 9495 | 1,149.50 |
| 9497 | 423.50 |
| 9498 | 453.75 |
| 9499 | 423.50 |
| 9500 | 1,210.00 |
| 9501 | 90.75 |
| 9502 | 181.50 |
| 9503 | 181.50 |
| 9504 | 1,210.00 |
| 9505 | 181.50 |
| 9506 | 60.50 |
| 9507 | 1,210.00 |
| 9509 | 121.00 |
| 9510 | 181.50 |
| 9514 | 605.00 |
| 9515 | 1,210.00 |
| 9516 | 36.30 |
| 9517 | 121.00 |
| 9518 | 212.96 |
| 9520 | 242.00 |
| 9521 | 1,210.00 |
| 9522 | 363.00 |
| 9523 | 60.50 |
| 9524 | 30.25 |
| 9525 | 30.25 |
| 9526 | 847.00 |
| 9530 | 484.00 |
| 9536 | 90.75 |
| 9537 | 726.00 |
| 9544 | 242.00 |
| 9545 | 242.00 |
| 9550 | 35.09 |
| 9552 | 605.00 |
| 9553 | 121.00 |
| 9554 | 18.15 |
| 9555 | 121.00 |
| 9556 | 605.00 |
| 9557 | 242.00 |
| 9558 | 484.00 |
| 9560 | 1,210.00 |
| 9562 | 1,210.00 |
| 9566 | 726.00 |
| 9567 | 726.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS              EXHIBIT B-1

| Claim # | Recognized Claims |
|---|---|
| 9568 | 199.65 |
| 9572 | 42.35 |
| 9573 | 484.00 |
| 9574 | 1,573.00 |
| 9575 | 605.00 |
| 9576 | 205.70 |
| 9577 | 484.00 |
| 9578 | 242.00 |
| 9579 | 605.00 |
| 9580 | 1,210.00 |
| 9581 | 1,210.00 |
| 9583 | 121.00 |
| 9587 | 151.25 |
| 9589 | 726.00 |
| 9594 | 726.00 |
| 9595 | 726.00 |
| 9596 | 242.00 |
| 9597 | 121.00 |
| 9598 | 60.50 |
| 9600 | 12.10 |
| 9601 | 121.00 |
| 9602 | 121.00 |
| 9603 | 3,872.00 |
| 9604 | 121.00 |
| 9605 | 10.89 |
| 9606 | 121.00 |
| 9607 | 48.40 |
| 9609 | 242.00 |
| 9610 | 12.10 |
| 9611 | 605.00 |
| 9612 | 363.00 |
| 9613 | 242.00 |
| 9615 | 121.00 |
| 9619 | 121.00 |
| 9621 | 24.20 |
| 9622 | 4.84 |
| 9624 | 242.00 |
| 9625 | 121.00 |
| 9626 | 60.50 |
| 9628 | 121.00 |
| 9629 | 363.00 |
| 9631 | 242.00 |
| 9632 | 1,452.00 |
| 9633 | 302.50 |
| 9634 | 242.00 |
| 9635 | 181.50 |
| 9636 | 2,117.50 |
| 9637 | 363.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**       **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 9639 | 181.50 |
| 9640 | 242.00 |
| 9641 | 121.00 |
| 9642 | 332.75 |
| 9643 | 60.50 |
| 9645 | 121.00 |
| 9646 | 121.00 |
| 9647 | 121.00 |
| 9648 | 121.00 |
| 9650 | 42.35 |
| 9652 | 387.20 |
| 9653 | 242.00 |
| 9659 | 121.00 |
| 9662 | 121.00 |
| 9663 | 361.79 |
| 9664 | 20.57 |
| 9666 | 302.50 |
| 9667 | 121.00 |
| 9669 | 59.29 |
| 9672 | 181.50 |
| 9673 | 605.00 |
| 9674 | 121.00 |
| 9675 | 121.00 |
| 9676 | 121.00 |
| 9680 | 175.45 |
| 9681 | 121.00 |
| 9682 | 484.00 |
| 9685 | 1.21 |
| 9687 | 199.65 |
| 9690 | 1,210.00 |
| 9691 | 24.20 |
| 9692 | 423.50 |
| 9693 | 121.00 |
| 9694 | 605.00 |
| 9695 | 30.25 |
| 9697 | 24.20 |
| 9700 | 1,936.00 |
| 9702 | 121.00 |
| 9704 | 121.00 |
| 9706 | 217.80 |
| 9707 | 121.00 |
| 9708 | 605.00 |
| 9709 | 484.00 |
| 9714 | 121.00 |
| 9721 | 1,210.00 |
| 9722 | 79.86 |
| 9724 | 181.50 |
| 9725 | 133.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 9726 | 7,260.00 |
| 9728 | 1,210.00 |
| 9729 | 242.00 |
| 9730 | 1,210.00 |
| 9731 | 484.00 |
| 9732 | 211.75 |
| 9733 | 332.75 |
| 9734 | 2,420.00 |
| 9736 | 272.25 |
| 9737 | 605.00 |
| 9738 | 786.50 |
| 9739 | 181.50 |
| 9742 | 1,210.00 |
| 9743 | 423.50 |
| 9744 | 151.25 |
| 9745 | 242.00 |
| 9747 | 1,149.50 |
| 9748 | 1,210.00 |
| 9749 | 121.00 |
| 9750 | 484.00 |
| 9754 | 211.75 |
| 9758 | 605.00 |
| 9759 | 121.00 |
| 9761 | 242.00 |
| 9763 | 1,421.75 |
| 9765 | 302.50 |
| 9766 | 121.00 |
| 9768 | 1,210.00 |
| 9771 | 605.00 |
| 9773 | 1,210.00 |
| 9774 | 605.00 |
| 9780 | 20.57 |
| 9785 | 60.50 |
| 9787 | 242.00 |
| 9788 | 60.50 |
| 9790 | 423.50 |
| 9791 | 121.00 |
| 9793 | 242.00 |
| 9794 | 121.00 |
| 9796 | 242.00 |
| 9800 | 484.00 |
| 9804 | 394.46 |
| 9806 | 1,547.59 |
| 9808 | 605.00 |
| 9810 | 605.00 |
| 9811 | 363.00 |
| 9813 | 181.50 |
| 9814 | 24.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 9818 | 484.00 |
| 9819 | 121.00 |
| 9821 | 605.00 |
| 9824 | 60.50 |
| 9825 | 2,002.55 |
| 9827 | 484.00 |
| 9828 | 484.00 |
| 9829 | 2,420.00 |
| 9830 | 151.25 |
| 9831 | 363.00 |
| 9832 | 847.00 |
| 9833 | 1,210.00 |
| 9834 | 484.00 |
| 9835 | 484.00 |
| 9837 | 1,210.00 |
| 9838 | 423.50 |
| 9839 | 363.00 |
| 9842 | 605.00 |
| 9843 | 423.50 |
| 9844 | 7.26 |
| 9845 | 121.00 |
| 9847 | 302.50 |
| 9848 | 242.00 |
| 9851 | 12.10 |
| 9852 | 605.00 |
| 9853 | 363.00 |
| 9854 | 907.50 |
| 9856 | 363.00 |
| 9857 | 242.00 |
| 9860 | 605.00 |
| 9861 | 363.00 |
| 9862 | 242.00 |
| 9863 | 484.00 |
| 9868 | 42.35 |
| 9869 | 42.35 |
| 9870 | 137.94 |
| 9872 | 121.00 |
| 9873 | 121.00 |
| 9874 | 6,050.00 |
| 9875 | 423.50 |
| 9876 | 121.00 |
| 9878 | 605.00 |
| 9879 | 18.15 |
| 9882 | 1,210.00 |
| 9884 | 169.40 |
| 9885 | 1,210.00 |
| 9893 | 596.53 |
| 9898 | 2,335.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 9899 | 1,210.00 |
| 9906 | 605.00 |
| 9908 | 2,420.00 |
| 9909 | 157.30 |
| 9910 | 1,210.00 |
| 9911 | 121.00 |
| 9912 | 605.00 |
| 9914 | 30.25 |
| 9915 | 145.20 |
| 9916 | 170.61 |
| 9918 | 133.10 |
| 9919 | 151.25 |
| 9921 | 3,932.50 |
| 9922 | 193.60 |
| 9923 | 423.50 |
| 9924 | 242.00 |
| 9925 | 181.50 |
| 9927 | 3,630.00 |
| 9928 | 242.00 |
| 9930 | 605.00 |
| 9935 | 30.25 |
| 9936 | 121.00 |
| 9940 | 60.50 |
| 9942 | 242.00 |
| 9943 | 90.75 |
| 9948 | 1,210.00 |
| 9949 | 9,680.00 |
| 9950 | 3,630.00 |
| 9953 | 726.00 |
| 9974 | 1,560.90 |
| 9975 | 975.26 |
| 9977 | 605.00 |
| 9980 | 121.00 |
| 9981 | 242.00 |
| 9982 | 363.00 |
| 9983 | 121.00 |
| 9984 | 121.00 |
| 9985 | 121.00 |
| 9986 | 121.00 |
| 9987 | 3.63 |
| 9988 | 60.50 |
| 9989 | 89.54 |
| 9990 | 121.00 |
| 9991 | 121.00 |
| 9993 | 121.00 |
| 9994 | 121.00 |
| 9995 | 121.00 |
| 9996 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 9998 | 363.00 |
| 9999 | 423.50 |
| 10005 | 242.00 |
| 10006 | 1,211.21 |
| 10008 | 713.90 |
| 10009 | 121.00 |
| 10010 | 121.00 |
| 10011 | 60.50 |
| 10012 | 302.50 |
| 10013 | 363.00 |
| 10014 | 242.00 |
| 10017 | 121.00 |
| 10018 | 60.50 |
| 10019 | 60.50 |
| 10020 | 121.00 |
| 10025 | 242.00 |
| 10026 | 242.00 |
| 10029 | 302.50 |
| 10032 | 363.00 |
| 10033 | 121.00 |
| 10034 | 242.00 |
| 10035 | 121.00 |
| 10036 | 332.75 |
| 10038 | 242.00 |
| 10041 | 121.00 |
| 10045 | 1,210.00 |
| 10047 | 3,630.00 |
| 10049 | 1,210.00 |
| 10050 | 96.80 |
| 10051 | 89.54 |
| 10052 | 847.00 |
| 10053 | 605.00 |
| 10054 | 423.50 |
| 10106 | 365.42 |
| 10107 | 20.57 |
| 10108 | 30.25 |
| 10109 | 15.73 |
| 10110 | 484.00 |
| 10111 | 605.00 |
| 10115 | 121.00 |
| 10116 | 363.00 |
| 10117 | 484.00 |
| 10118 | 96.80 |
| 10120 | 14.52 |
| 10121 | 228.69 |
| 10122 | 484.00 |
| 10123 | 113.74 |
| 10124 | 143.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 10125 | 1,573.00 |
| 10126 | 280.72 |
| 10127 | 145.20 |
| 10129 | 30.25 |
| 10130 | 90.75 |
| 10131 | 61.71 |
| 10132 | 331.54 |
| 10133 | 273.46 |
| 10134 | 572.33 |
| 10135 | 67.76 |
| 10136 | 130.68 |
| 10138 | 623.15 |
| 10139 | 376.31 |
| 10140 | 189.97 |
| 10141 | 591.69 |
| 10142 | 141.57 |
| 10144 | 78.65 |
| 10145 | 127.05 |
| 10146 | 18.15 |
| 10147 | 81.07 |
| 10148 | 242.00 |
| 10152 | 519.09 |
| 10153 | 1,224.52 |
| 10155 | 1,210.00 |
| 10156 | 543.29 |
| 10157 | 363.00 |
| 10159 | 62.92 |
| 10164 | 128.26 |
| 10165 | 147.62 |
| 10169 | 281.93 |
| 10170 | 820.38 |
| 10171 | 335.17 |
| 10172 | 272.25 |
| 10174 | 238.37 |
| 10177 | 1,028.50 |
| 10178 | 7.26 |
| 10179 | 10.89 |
| 10180 | 198.44 |
| 10181 | 488.84 |
| 10182 | 605.00 |
| 10188 | 2,420.00 |
| 10189 | 3,630.00 |
| 10193 | 327.91 |
| 10194 | 363.00 |
| 10196 | 413.82 |
| 10197 | 185.13 |
| 10199 | 242.00 |
| 10202 | 188.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 10203 | 848.21 |
| 10204 | 423.50 |
| 10205 | 39.93 |
| 10206 | 122.21 |
| 10207 | 193.60 |
| 10208 | 605.00 |
| 10214 | 242.00 |
| 10218 | 121.00 |
| 10219 | 98.01 |
| 10220 | 121.00 |
| 10221 | 1,331.00 |
| 10222 | 24.20 |
| 10224 | 90.75 |
| 10225 | 24.20 |
| 10226 | 20.57 |
| 10227 | 121.00 |
| 10228 | 60.50 |
| 10229 | 121.00 |
| 10232 | 30.25 |
| 10235 | 404.14 |
| 10240 | 242.00 |
| 10246 | 205.70 |
| 10247 | 121.00 |
| 10249 | 605.00 |
| 10250 | 2,420.00 |
| 10254 | 17,847.50 |
| 10257 | 3,932.50 |
| 10260 | 1,966.25 |
| 10261 | 199.65 |
| 10262 | 193.60 |
| 10264 | 363.00 |
| 10266 | 1,210.00 |
| 10268 | 242.00 |
| 10271 | 121.00 |
| 10273 | 242.00 |
| 10274 | 108.90 |
| 10281 | 121.00 |
| 10282 | 24.20 |
| 10283 | 2,420.00 |
| 10284 | 121.00 |
| 10285 | 211.75 |
| 10286 | 1,210.00 |
| 10287 | 242.00 |
| 10289 | 181.50 |
| 10293 | 574.75 |
| 10296 | 1,403.60 |
| 10298 | 1,815.00 |
| 10299 | 1,815.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 10300 | 1,331.00 |
| 10301 | 1,634.71 |
| 10305 | 121.00 |
| 10306 | 36.30 |
| 10307 | 1,155.55 |
| 10310 | 3,625.16 |
| 10313 | 242.00 |
| 10314 | 484.00 |
| 10315 | 12.10 |
| 10316 | 605.00 |
| 10317 | 363.00 |
| 10319 | 6.05 |
| 10327 | 121.00 |
| 10328 | 121.00 |
| 10329 | 121.00 |
| 10330 | 484.00 |
| 10331 | 181.50 |
| 10332 | 605.00 |
| 10333 | 1,210.00 |
| 10334 | 363.00 |
| 10335 | 242.00 |
| 10338 | 726.00 |
| 10339 | 121.00 |
| 10340 | 108.90 |
| 10343 | 39.93 |
| 10344 | 363.00 |
| 10349 | 363.00 |
| 10350 | 121.00 |
| 10351 | 242.00 |
| 10354 | 121.00 |
| 10355 | 24.20 |
| 10358 | 3,630.00 |
| 10359 | 121.00 |
| 10360 | 272.25 |
| 10362 | 121.00 |
| 10364 | 211.75 |
| 10365 | 121.00 |
| 10369 | 242.00 |
| 10372 | 242.00 |
| 10373 | 363.00 |
| 10376 | 423.50 |
| 10379 | 211.75 |
| 10385 | 484.00 |
| 10386 | 121.00 |
| 10387 | 937.75 |
| 10388 | 60.50 |
| 10389 | 121.00 |
| 10390 | 30.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 10393 | 847.00 |
| 10394 | 181.50 |
| 10395 | 1,210.00 |
| 10396 | 42.35 |
| 10397 | 60.50 |
| 10401 | 30.25 |
| 10402 | 242.00 |
| 10404 | 102.85 |
| 10405 | 121.00 |
| 10406 | 363.00 |
| 10414 | 27.83 |
| 10415 | 121.00 |
| 10489 | 187.55 |
| 10490 | 1,373.35 |
| 10496 | 24.20 |
| 10505 | 1,452.00 |
| 10520 | 121.00 |
| 10521 | 121.00 |
| 10522 | 121.00 |
| 10524 | 375.10 |
| 10525 | 1,452.00 |
| 10526 | 411.40 |
| 10527 | 84.70 |
| 10529 | 157.30 |
| 10530 | 121.00 |
| 10531 | 447.70 |
| 10532 | 423.50 |
| 10533 | 1,681.90 |
| 10534 | 1,016.40 |
| 10535 | 895.40 |
| 10536 | 121.00 |
| 10537 | 859.10 |
| 10538 | 314.60 |
| 10540 | 338.80 |
| 10545 | 423.50 |
| 10546 | 1,585.10 |
| 10548 | 1,524.60 |
| 10549 | 665.50 |
| 10550 | 786.50 |
| 10551 | 338.80 |
| 10552 | 2,420.00 |
| 10553 | 1,101.10 |
| 10554 | 617.10 |
| 10555 | 1,500.40 |
| 10557 | 1,730.30 |
| 10558 | 169.40 |
| 10559 | 1,899.70 |
| 10561 | 1,379.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 10562 | 205.70 |
| 10563 | 2,420.00 |
| 10565 | 617.10 |
| 10566 | 738.10 |
| 10567 | 447.70 |
| 10568 | 2,202.20 |
| 10569 | 713.90 |
| 10570 | 568.70 |
| 10571 | 326.70 |
| 10572 | 157.30 |
| 10573 | 157.30 |
| 10574 | 363.00 |
| 10575 | 484.00 |
| 10576 | 701.80 |
| 10577 | 2,250.60 |
| 10579 | 810.70 |
| 10582 | 266.20 |
| 10585 | 605.00 |
| 10586 | 205.70 |
| 10587 | 496.10 |
| 10588 | 580.80 |
| 10589 | 375.10 |
| 10591 | 496.10 |
| 10593 | 363.00 |
| 10595 | 738.10 |
| 10596 | 133.10 |
| 10600 | 1,173.70 |
| 10608 | 762.30 |
| 10609 | 665.50 |
| 10610 | 375.10 |
| 10613 | 242.00 |
| 10616 | 363.00 |
| 10617 | 350.90 |
| 10618 | 484.00 |
| 10620 | 847.00 |
| 10622 | 1,004.30 |
| 10624 | 931.70 |
| 10628 | 1,355.20 |
| 10629 | 1,512.50 |
| 10630 | 459.80 |
| 10631 | 278.30 |
| 10632 | 520.30 |
| 10641 | 423.50 |
| 10642 | 641.30 |
| 10650 | 592.90 |
| 10653 | 980.10 |
| 10654 | 435.60 |
| 10655 | 653.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 10656 | 580.80 |
| 10658 | 1,210.00 |
| 10659 | 1,210.00 |
| 10660 | 302.50 |
| 10664 | 484.00 |
| 10665 | 520.30 |
| 10666 | 169.40 |
| 10667 | 314.60 |
| 10669 | 2,577.30 |
| 10670 | 665.50 |
| 10672 | 363.00 |
| 10673 | 242.00 |
| 10674 | 605.00 |
| 10675 | 363.00 |
| 10676 | 1,210.00 |
| 10678 | 968.00 |
| 10679 | 363.00 |
| 10684 | 726.00 |
| 10685 | 919.60 |
| 10691 | 389.62 |
| 10692 | 62.92 |
| 10694 | 121.00 |
| 10697 | 90.96 |
| 10698 | 303.55 |
| 10699 | 121.21 |
| 10700 | 242.21 |
| 10701 | 121.20 |
| 10702 | 121.21 |
| 10703 | 91.27 |
| 10704 | 363.39 |
| 10705 | 242.19 |
| 10706 | 121.21 |
| 10707 | 121.50 |
| 10708 | 242.19 |
| 10709 | 605.61 |
| 10717 | 242.00 |
| 10718 | 242.00 |
| 10721 | 830.06 |
| 10722 | 1,662.54 |
| 10725 | 363.00 |
| 10729 | 363.00 |
| 10730 | 302.50 |
| 10733 | 242.00 |
| 10737 | 605.00 |
| 10744 | 3,630.00 |
| 10746 | 3,337.18 |
| 10794 | 208.12 |
| 10801 | 239.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 10807 | 23,830.95 |
| 10808 | 156,886.18 |
| 10809 | 1,210.00 |
| 10810 | 1,210.00 |
| 10813 | 72.80 |
| 10816 | 813.12 |
| 10817 | 413.82 |
| 10819 | 665.50 |
| 10820 | 726.00 |
| 10821 | 8,772.50 |
| 10822 | 4,961.00 |
| 10828 | 211.75 |
| 10837 | 872.41 |
| 10841 | 181.50 |
| 10844 | 275.88 |
| 10847 | 121.00 |
| 10848 | 242.00 |
| 10888 | 1,210.00 |
| 10997 | 387.20 |
| 10998 | 220.22 |
| 11007 | 1,210.00 |
| 11008 | 1,210.00 |
| 11011 | 3,630.00 |
| 11012 | 508.20 |
| 11013 | 13,673.00 |
| 11014 | 114.95 |
| 11015 | 9,147.60 |
| 11017 | 42.35 |
| 11018 | 121.00 |
| 11027 | 242.00 |
| 11028 | 354.53 |
| 11031 | 605.00 |
| 11033 | 302.50 |
| 11036 | 411.40 |
| 11039 | 169.40 |
| 11040 | 60.50 |
| 11044 | 484.00 |
| 11045 | 363.00 |
| 11046 | 96.80 |
| 11050 | 1.21 |
| 11053 | 12.53 |
| 11054 | 12.10 |
| 11055 | 90.75 |
| 11058 | 3.63 |
| 11059 | 127.05 |
| 11066 | 121.00 |
| 11069 | 484.00 |
| 11071 | 0.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 11072 | 3.63 |
| 11073 | 1.21 |
| 11075 | 6,655.00 |
| 11076 | 15.73 |
| 11077 | 6.05 |
| 11080 | 26.62 |
| 11081 | 12.10 |
| 11082 | 12.10 |
| 11085 | 96.80 |
| 11088 | 1.21 |
| 11089 | 121.00 |
| 11090 | 605.00 |
| 11091 | 242.00 |
| 11092 | 363.00 |
| 11093 | 121.00 |
| 11094 | 205.70 |
| 11097 | 181.50 |
| 11098 | 170.61 |
| 11099 | 121.00 |
| 11100 | 10.89 |
| 11101 | 234.74 |
| 11102 | 84.70 |
| 11103 | 6.05 |
| 11104 | 211.75 |
| 11107 | 121.00 |
| 11108 | 242.00 |
| 11109 | 169.40 |
| 11110 | 1,754.50 |
| 11111 | 1,028.50 |
| 11112 | 423.50 |
| 11113 | 847.00 |
| 11114 | 242.00 |
| 11115 | 453.75 |
| 11117 | 423.50 |
| 11121 | 2,299.00 |
| 11122 | 1.07 |
| 11123 | 2.42 |
| 11130 | 6.05 |
| 11132 | 605.00 |
| 11137 | 605.00 |
| 11138 | 1.21 |
| 11140 | 121.00 |
| 11142 | 6.05 |
| 11143 | 363.00 |
| 11144 | 568.70 |
| 11146 | 60.50 |
| 11147 | 121.00 |
| 11148 | 574.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
| --- | --- |
| 11149 | 3.19 |
| 11151 | 4,840.00 |
| 11153 | 4.25 |
| 11154 | 6.05 |
| 11155 | 1,635.92 |
| 11156 | 605.00 |
| 11157 | 2,420.00 |
| 11163 | 60.50 |
| 11164 | 12.10 |
| 11165 | 108.90 |
| 11166 | 12.10 |
| 11167 | 1,936.00 |
| 11168 | 41.14 |
| 11170 | 1,815.00 |
| 11172 | 13.31 |
| 11174 | 14.52 |
| 11177 | 121.00 |
| 11180 | 121.00 |
| 11181 | 199.65 |
| 11182 | 36.30 |
| 11183 | 121.00 |
| 11185 | 12,100.00 |
| 11186 | 1,210.00 |
| 11187 | 18.15 |
| 11191 | 145.20 |
| 11192 | 363.00 |
| 11194 | 605.00 |
| 11195 | 181.50 |
| 11197 | 36.30 |
| 11198 | 30.25 |
| 11199 | 1.21 |
| 11200 | 24.20 |
| 11201 | 96.80 |
| 11202 | 7.26 |
| 11203 | 1,694.00 |
| 11207 | 60.50 |
| 11208 | 110.11 |
| 11210 | 72.60 |
| 11211 | 121.00 |
| 11213 | 1,210.00 |
| 11214 | 242.00 |
| 11215 | 4.84 |
| 11219 | 1.99 |
| 11220 | 121.00 |
| 11222 | 2,628.12 |
| 11223 | 21.78 |
| 11224 | 1.21 |
| 11225 | 24.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 11227 | 242.00 |
| 11229 | 1,210.00 |
| 11230 | 36.30 |
| 11233 | 96.80 |
| 11235 | 39.93 |
| 11237 | 1,210.00 |
| 11238 | 242.00 |
| 11241 | 5,522.44 |
| 11242 | 48.40 |
| 11243 | 26.62 |
| 11244 | 1,210.00 |
| 11245 | 1,210.00 |
| 11246 | 242.00 |
| 11250 | 60.50 |
| 11251 | 199.65 |
| 11252 | 619.52 |
| 11253 | 6.05 |
| 11254 | 1.21 |
| 11255 | 121.00 |
| 11259 | 121.00 |
| 11260 | 54.45 |
| 11261 | 798.60 |
| 11262 | 219.01 |
| 11263 | 7.15 |
| 11264 | 2.02 |
| 11265 | 14.52 |
| 11266 | 605.00 |
| 11269 | 33.88 |
| 11273 | 9.68 |
| 11274 | 363.00 |
| 11277 | 363.00 |
| 11278 | 206.91 |
| 11279 | 232.32 |
| 11281 | 242.00 |
| 11282 | 363.00 |
| 11283 | 484.00 |
| 11286 | 202.07 |
| 11287 | 12.10 |
| 11291 | 242.00 |
| 11294 | 2,420.00 |
| 11295 | 72.60 |
| 11300 | 605.00 |
| 11301 | 968.00 |
| 11303 | 18.15 |
| 11304 | 363.00 |
| 11305 | 232.32 |
| 11306 | 60.50 |
| 11318 | 1.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT B-1**

| Claim # | Recognized Claims |
| --- | --- |
| 11319 | 36.30 |
| 11322 | 2,522.85 |
| 11324 | 423.50 |
| 11325 | 169.40 |
| 11326 | 151.25 |
| 11327 | 121.00 |
| 11328 | 30.25 |
| 11330 | 695.75 |
| 11331 | 121.00 |
| 11333 | 121.00 |
| 11334 | 181.50 |
| 11338 | 60.50 |
| 11339 | 60.50 |
| 11340 | 8.47 |
| 11341 | 239.58 |
| 11342 | 242.00 |
| 11343 | 266.20 |
| 11344 | 13.31 |
| 11346 | 60.50 |
| 11348 | 197.23 |
| 11349 | 6,376.70 |
| 11350 | 1,902.12 |
| 11351 | 753.83 |
| 11353 | 5,513.97 |
| 11354 | 2.42 |
| 11356 | 30.25 |
| 11358 | 1.21 |
| 11359 | 4.84 |
| 11360 | 4.84 |
| 11363 | 4,840.00 |
| 11367 | 423.50 |
| 11368 | 21.78 |
| 11369 | 3.08 |
| 11370 | 18.15 |
| 11371 | 121.00 |
| 11372 | 121.00 |
| 11373 | 302.50 |
| 11375 | 363.00 |
| 11379 | 7,744.00 |
| 11381 | 7.95 |
| 11382 | 36.30 |
| 11383 | 18.15 |
| 11384 | 168.19 |
| 11387 | 314.60 |
| 11388 | 36.30 |
| 11393 | 72.60 |
| 11394 | 377.52 |
| 11395 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 11396 | 223.85 |
| 11397 | 12.10 |
| 11399 | 12.10 |
| 11400 | 14.52 |
| 11404 | 2.76 |
| 11405 | 121.00 |
| 11408 | 12.10 |
| 11410 | 490.05 |
| 11412 | 121.00 |
| 11413 | 48.40 |
| 11414 | 3.63 |
| 11415 | 2.42 |
| 11416 | 30.25 |
| 11417 | 121.00 |
| 11418 | 181.50 |
| 11419 | 121.00 |
| 11420 | 2.42 |
| 11421 | 71.39 |
| 11428 | 6.05 |
| 11430 | 121.00 |
| 11431 | 14.52 |
| 11432 | 121.00 |
| 11433 | 8.47 |
| 11434 | 1,694.00 |
| 11436 | 2.42 |
| 11437 | 242.00 |
| 11438 | 423.50 |
| 11439 | 2,133.23 |
| 11440 | 39.93 |
| 11443 | 48.40 |
| 11446 | 121.00 |
| 11449 | 2.42 |
| 11451 | 1.21 |
| 11452 | 12.10 |
| 11453 | 96.80 |
| 11454 | 3.63 |
| 11458 | 14.52 |
| 11459 | 121.00 |
| 11460 | 60.50 |
| 11463 | 4.84 |
| 11464 | 4.84 |
| 11466 | 3.63 |
| 11468 | 18.15 |
| 11471 | 4.84 |
| 11472 | 1.21 |
| 11474 | 2.42 |
| 11475 | 37.51 |
| 11477 | 2,783.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 11478 | 12.10 |
| 11479 | 3.63 |
| 11481 | 2.42 |
| 11482 | 4.84 |
| 11483 | 60.50 |
| 11485 | 12.10 |
| 11487 | 1.21 |
| 11488 | 39.93 |
| 11489 | 1.21 |
| 11491 | 4.84 |
| 11493 | 12.10 |
| 11494 | 2.42 |
| 11495 | 4.84 |
| 11497 | 3.63 |
| 11501 | 2.42 |
| 11504 | 3.63 |
| 11506 | 18.15 |
| 11507 | 7.26 |
| 11508 | 3.63 |
| 11509 | 217.80 |
| 11514 | 121.00 |
| 11516 | 1,149.50 |
| 11521 | 4.84 |
| 11522 | 30.25 |
| 11523 | 24.20 |
| 11527 | 13.31 |
| 11528 | 60.50 |
| 11529 | 7.26 |
| 11531 | 111.32 |
| 11536 | 1.21 |
| 11538 | 3.63 |
| 11539 | 121.00 |
| 11540 | 24.20 |
| 11542 | 3.63 |
| 11543 | 19.36 |
| 11546 | 1.21 |
| 11547 | 1.21 |
| 11549 | 36.30 |
| 11555 | 42.35 |
| 11559 | 4.84 |
| 11560 | 2.42 |
| 11562 | 2.42 |
| 11565 | 12.10 |
| 11566 | 3.63 |
| 11568 | 1.21 |
| 11569 | 1.21 |
| 11571 | 2.42 |
| 11572 | 121.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 11573 | 6.05 |
| 11575 | 2.42 |
| 11576 | 41.14 |
| 11577 | 12.10 |
| 11578 | 6.05 |
| 11579 | 16.94 |
| 11580 | 12.10 |
| 11581 | 3.63 |
| 11582 | 6.05 |
| 11583 | 6,050.00 |
| 11585 | 60.50 |
| 11589 | 36.30 |
| 11590 | 104.06 |
| 11591 | 242.00 |
| 11593 | 4.46 |
| 11596 | 12.10 |
| 11597 | 19.12 |
| 11599 | 121.00 |
| 11600 | 0.21 |
| 11601 | 110.11 |
| 11602 | 279.51 |
| 11604 | 121.00 |
| 11605 | 2.12 |
| 11606 | 296.45 |
| 11611 | 1.06 |
| 11612 | 1.06 |
| 11613 | 13.31 |
| 11614 | 36.30 |
| 11615 | 121.00 |
| 11616 | 14,520.00 |
| 11618 | 171.82 |
| 11623 | 242.00 |
| 11624 | 217.80 |
| 11625 | 10.89 |
| 11628 | 12.10 |
| 11630 | 59.29 |
| 11631 | 60.50 |
| 11633 | 60.50 |
| 11635 | 169.40 |
| 11637 | 350.90 |
| 11638 | 12.10 |
| 11639 | 14.52 |
| 11640 | 4.21 |
| 11641 | 0.89 |
| 11642 | 0.89 |
| 11648 | 2.42 |
| 11650 | 8.47 |
| 11652 | 2,420.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 11653 | 30,250.00 |
| 11654 | 60.50 |
| 11655 | 30,250.00 |
| 11656 | 60.50 |
| 11657 | 151.25 |
| 11659 | 45.98 |
| 11663 | 1,210.00 |
| 11665 | 3,630.00 |
| 11667 | 18.15 |
| 11668 | 121.00 |
| 11669 | 2.42 |
| 11673 | 157.30 |
| 11674 | 3.63 |
| 11675 | 121.00 |
| 11676 | 24.20 |
| 11678 | 1.21 |
| 11680 | 187.55 |
| 11681 | 60,500.00 |
| 11683 | 242.00 |
| 11685 | 525.14 |
| 11686 | 6.05 |
| 11688 | 6.05 |
| 11689 | 2.12 |
| 11692 | 60.50 |
| 11693 | 148.83 |
| 11695 | 36.30 |
| 11696 | 121.00 |
| 11697 | 12.10 |
| 11701 | 24.20 |
| 11702 | 121.00 |
| 11705 | 605.00 |
| 11706 | 79.86 |
| 11707 | 4.84 |
| 11708 | 121.00 |
| 11709 | 474.32 |
| 11711 | 1,210.00 |
| 11712 | 24.20 |
| 11714 | 60.50 |
| 11715 | 148.83 |
| 11716 | 4.84 |
| 11717 | 484.00 |
| 11718 | 2.42 |
| 11719 | 1,210.00 |
| 11721 | 445.28 |
| 11722 | 8.45 |
| 11723 | 9.68 |
| 11725 | 21.78 |
| 11726 | 113.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 11728 | 363.00 |
| 11729 | 31.46 |
| 11733 | 363.00 |
| 11735 | 2.42 |
| 11737 | 242.00 |
| 11738 | 2.42 |
| 11739 | 60.50 |
| 11743 | 31.46 |
| 11744 | 4.25 |
| 11745 | 121.00 |
| 11746 | 121.00 |
| 11747 | 363.00 |
| 11749 | 1,197.90 |
| 11751 | 121.00 |
| 11753 | 2.42 |
| 11755 | 121.00 |
| 11756 | 84.70 |
| 11758 | 1,283.81 |
| 11761 | 60.50 |
| 11762 | 4.84 |
| 11764 | 121.00 |
| 11765 | 8.47 |
| 11766 | 242.00 |
| 11767 | 1,089.00 |
| 11768 | 121.00 |
| 11774 | 3.70 |
| 11775 | 38.72 |
| 11776 | 405.35 |
| 11777 | 1.21 |
| 11779 | 2.12 |
| 11781 | 84.70 |
| 11782 | 4.46 |
| 11784 | 2.42 |
| 11785 | 605.00 |
| 11787 | 363.00 |
| 11788 | 1.21 |
| 11789 | 121.00 |
| 11791 | 36.30 |
| 11796 | 60.50 |
| 11797 | 24.15 |
| 11798 | 301.29 |
| 11799 | 6.05 |
| 11801 | 12.10 |
| 11803 | 208.12 |
| 11804 | 18.15 |
| 11805 | 1.43 |
| 11807 | 66.55 |
| 11808 | 133.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
| --- | --- |
| 11810 | 0.20 |
| 11811 | 181.50 |
| 11812 | 121.00 |
| 11814 | 3,630.00 |
| 11816 | 2.42 |
| 11818 | 2.42 |
| 11820 | 3.63 |
| 11821 | 1,210.00 |
| 11822 | 60.50 |
| 11824 | 121.00 |
| 11825 | 6.05 |
| 11826 | 605.00 |
| 11827 | 1,035.76 |
| 11829 | 12.10 |
| 11830 | 1,260.82 |
| 11831 | 121.00 |
| 11832 | 150.04 |
| 11834 | 60.50 |
| 11837 | 60.50 |
| 11842 | 2.38 |
| 11843 | 121.00 |
| 11844 | 36.30 |
| 11845 | 36.30 |
| 11847 | 4.25 |
| 11848 | 423.50 |
| 11849 | 133.10 |
| 11851 | 66.55 |
| 11852 | 76.23 |
| 11853 | 114.95 |
| 11856 | 121.00 |
| 11857 | 121.00 |
| 11859 | 242.00 |
| 11860 | 3.63 |
| 11861 | 4.25 |
| 11862 | 64.13 |
| 11863 | 1.21 |
| 11864 | 4.84 |
| 11866 | 121.00 |
| 11867 | 121.00 |
| 11868 | 181.50 |
| 11869 | 24.20 |
| 11871 | 8.47 |
| 11880 | 30.25 |
| 11881 | 121.00 |
| 11883 | 24.20 |
| 11886 | 12.10 |
| 11888 | 139.15 |
| 11892 | 605.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 11894 | 66.55 |
| 11895 | 121.00 |
| 11896 | 349.69 |
| 11898 | 605.00 |
| 11899 | 8.86 |
| 11900 | 0.85 |
| 11902 | 60.50 |
| 11906 | 121.00 |
| 11910 | 1,210.00 |
| 11911 | 484.00 |
| 11912 | 423.50 |
| 11914 | 363.00 |
| 11916 | 285.56 |
| 11917 | 2.91 |
| 11918 | 60.50 |
| 11919 | 2.42 |
| 11920 | 1.06 |
| 11921 | 544.50 |
| 11922 | 2,420.00 |
| 11923 | 133.10 |
| 11924 | 121.00 |
| 11925 | 60.50 |
| 11926 | 12.10 |
| 11930 | 151.25 |
| 11931 | 60.50 |
| 11933 | 1.01 |
| 11935 | 121.00 |
| 11936 | 1,425.38 |
| 11939 | 12.10 |
| 11940 | 242.00 |
| 11941 | 1.06 |
| 11942 | 242.00 |
| 11944 | 2.42 |
| 11946 | 121.00 |
| 11948 | 12.10 |
| 11949 | 30.25 |
| 11951 | 20.57 |
| 11952 | 90.75 |
| 11956 | 302.50 |
| 11957 | 181.50 |
| 11958 | 242.00 |
| 11959 | 1.92 |
| 11960 | 242.00 |
| 11962 | 30.25 |
| 11963 | 266.20 |
| 11965 | 30.25 |
| 11966 | 2.12 |
| 11967 | 42.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 11968 | 302.50 |
| 11970 | 2.32 |
| 11971 | 121.00 |
| 11974 | 242.00 |
| 11975 | 60.50 |
| 11976 | 381.15 |
| 11977 | 6.05 |
| 11980 | 181.50 |
| 11981 | 4.84 |
| 11982 | 30.25 |
| 11984 | 363.00 |
| 11986 | 605.00 |
| 11987 | 48.40 |
| 11988 | 2.42 |
| 11991 | 302.50 |
| 11992 | 118.58 |
| 11994 | 18.15 |
| 11995 | 121.00 |
| 11997 | 605.00 |
| 11999 | 157.30 |
| 12002 | 84.70 |
| 12005 | 24.20 |
| 12006 | 1,815.00 |
| 12007 | 121.00 |
| 12008 | 84.70 |
| 12009 | 121.00 |
| 12010 | 94.38 |
| 12011 | 2.59 |
| 12012 | 217.80 |
| 12013 | 242.00 |
| 12014 | 10.62 |
| 12015 | 24.20 |
| 12016 | 20.57 |
| 12017 | 121.00 |
| 12019 | 18.15 |
| 12020 | 1,210.00 |
| 12022 | 333.96 |
| 12023 | 441.65 |
| 12026 | 14.52 |
| 12028 | 41.14 |
| 12029 | 121.00 |
| 12030 | 242.00 |
| 12032 | 4.84 |
| 12034 | 157.30 |
| 12035 | 48.40 |
| 12037 | 3.63 |
| 12039 | 121.00 |
| 12042 | 484.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 12044 | 1,210.00 |
| 12046 | 60.50 |
| 12047 | 1.21 |
| 12048 | 68.97 |
| 12049 | 18.15 |
| 12053 | 242.00 |
| 12056 | 726.00 |
| 12057 | 70.18 |
| 12058 | 3.61 |
| 12060 | 5,263.50 |
| 12061 | 3.63 |
| 12062 | 12.10 |
| 12063 | 30.25 |
| 12066 | 18.15 |
| 12067 | 6.05 |
| 12069 | 510.62 |
| 12073 | 121.00 |
| 12075 | 121.00 |
| 12076 | 3,025.00 |
| 12080 | 242.00 |
| 12081 | 242.00 |
| 12083 | 1.26 |
| 12084 | 193.60 |
| 12085 | 9.68 |
| 12086 | 2.42 |
| 12087 | 19.36 |
| 12088 | 87.12 |
| 12090 | 12.10 |
| 12092 | 41.14 |
| 12093 | 36.30 |
| 12094 | 1,815.00 |
| 12097 | 24.20 |
| 12101 | 12.10 |
| 12102 | 169.40 |
| 12103 | 121.00 |
| 12105 | 70.18 |
| 12106 | 171.82 |
| 12107 | 50.82 |
| 12109 | 33.99 |
| 12110 | 12.10 |
| 12111 | 81.07 |
| 12117 | 121.00 |
| 12119 | 242.00 |
| 12121 | 165.77 |
| 12122 | 121.00 |
| 12123 | 30.25 |
| 12125 | 2.42 |
| 12126 | 242.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 12127 | 8.50 |
| 12128 | 24.20 |
| 12129 | 4.05 |
| 12132 | 605.00 |
| 12134 | 72.60 |
| 12135 | 121.00 |
| 12137 | 242.00 |
| 12138 | 484.00 |
| 12140 | 393.25 |
| 12141 | 363.00 |
| 12142 | 605.00 |
| 12143 | 484.00 |
| 12144 | 20.57 |
| 12146 | 10.89 |
| 12149 | 121.00 |
| 12150 | 36.30 |
| 12151 | 48.40 |
| 12153 | 36.30 |
| 12154 | 484.00 |
| 12157 | 90.75 |
| 12158 | 2.12 |
| 12159 | 4.84 |
| 12160 | 16.94 |
| 12162 | 242.00 |
| 12163 | 447.70 |
| 12164 | 810.70 |
| 12165 | 110.11 |
| 12166 | 0.79 |
| 12167 | 1.21 |
| 12170 | 121.00 |
| 12171 | 18.15 |
| 12172 | 121.00 |
| 12173 | 363.00 |
| 12175 | 38.72 |
| 12176 | 181.50 |
| 12178 | 847.00 |
| 12180 | 121.00 |
| 12182 | 9.68 |
| 12183 | 408.98 |
| 12184 | 121.00 |
| 12185 | 373.89 |
| 12188 | 56.87 |
| 12192 | 787.71 |
| 12193 | 242.00 |
| 12194 | 16.94 |
| 12197 | 1.83 |
| 12198 | 7.26 |
| 12201 | 484.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 12205 | 7.26 |
| 12207 | 121.00 |
| 12208 | 121.00 |
| 12209 | 2.42 |
| 12213 | 1.21 |
| 12215 | 60.50 |
| 12216 | 60.50 |
| 12220 | 121.00 |
| 12221 | 24.20 |
| 12222 | 121.00 |
| 12223 | 35.09 |
| 12224 | 54.45 |
| 12225 | 139.15 |
| 12226 | 254.10 |
| 12227 | 96.80 |
| 12228 | 4.16 |
| 12232 | 4.13 |
| 12233 | 242.00 |
| 12297 | 19.36 |
| 12298 | 2.42 |
| 12303 | 35.09 |
| 12304 | 194.81 |
| 12306 | 242.00 |
| 12307 | 1.21 |
| 12310 | 121.00 |
| 12311 | 36.30 |
| 12312 | 16.94 |
| 12315 | 363.00 |
| 12316 | 1,210.00 |
| 12317 | 8.47 |
| 12318 | 363.00 |
| 12319 | 12.10 |
| 12321 | 605.00 |
| 12324 | 19.36 |
| 12328 | 36.30 |
| 12329 | 242.00 |
| 12330 | 189.97 |
| 12331 | 242.00 |
| 12333 | 2.42 |
| 12335 | 30.25 |
| 12336 | 12.10 |
| 12337 | 883.30 |
| 12383 | 286.77 |
| 12384 | 1,182.17 |
| 102377 | 242.00 |
| **Total**    **4,653** | **$18,675,666.61** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                        **EXHIBIT B-2**

| Claim # | Recognized Claims |
|---|---|
| 11024 | 15,098.38 |
| 11025 | 303,287.71 |
| 12251 | 2,541.00 |
| 12252 | 605.00 |
| 12268 | 121.00 |
| 12269 | 605.00 |
| 12274 | 60.50 |
| 12286 | 37.51 |
| 12287 | 76.23 |
| 12338 | 1,995.29 |
| 12339 | 242.00 |
| 12352 | 157.30 |
| 12353 | 12.10 |
| 12354 | 121.00 |
| 12361 | 272,250.00 |
| 12363 | 24.20 |
| 12365 | 121.00 |
| 12369 | 121.00 |
| 12371 | 0.29 |
| 12372 | 12.10 |
| 12374 | 3,025.00 |
| 12380 | 8,991.51 |
| 12381 | 2,420.00 |
| 12382 | 363.00 |
| **Total** | **24** | **$612,288.12** |

**EXHIBIT C**

Dropbox, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   426                                    **March 25, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Dropbox, Inc. common stock during the period from the Initial Public Offering on or about March 22, 2018 through November 9, 2018 inclusive; and (2) proof of holding of Dropbox, Inc. common stock at the close of trading on November 9, 2018. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Dropbox, Inc. common stock during the period from the Initial Public Offering on or about March 22, 2018 through November 9, 2018 inclusive; and (2) proof of holding of Dropbox, Inc. common stock at the close of trading on November 9, 2018.

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 426 | INADEQUATELY DOCUMENTED CLAIMS |
| 1011 | INADEQUATELY DOCUMENTED CLAIMS |
| 1047 | INADEQUATELY DOCUMENTED CLAIMS |
| 1432 | INADEQUATELY DOCUMENTED CLAIMS |
| 1449 | INADEQUATELY DOCUMENTED CLAIMS |
| 1451 | INADEQUATELY DOCUMENTED CLAIMS |
| 1454 | INADEQUATELY DOCUMENTED CLAIMS |
| 1518 | INADEQUATELY DOCUMENTED CLAIMS |
| 1526 | INADEQUATELY DOCUMENTED CLAIMS |
| 1726 | INADEQUATELY DOCUMENTED CLAIMS |
| 1727 | INADEQUATELY DOCUMENTED CLAIMS |
| 1728 | INADEQUATELY DOCUMENTED CLAIMS |
| 1729 | INADEQUATELY DOCUMENTED CLAIMS |
| 1730 | INADEQUATELY DOCUMENTED CLAIMS |
| 1731 | INADEQUATELY DOCUMENTED CLAIMS |
| 1762 | INADEQUATELY DOCUMENTED CLAIMS |
| 1873 | INADEQUATELY DOCUMENTED CLAIMS |
| 1882 | INADEQUATELY DOCUMENTED CLAIMS |
| 1937 | INADEQUATELY DOCUMENTED CLAIMS |
| 1938 | INADEQUATELY DOCUMENTED CLAIMS |
| 1939 | INADEQUATELY DOCUMENTED CLAIMS |
| 2021 | INADEQUATELY DOCUMENTED CLAIMS |
| 2044 | INADEQUATELY DOCUMENTED CLAIMS |
| 6395 | INADEQUATELY DOCUMENTED CLAIMS |
| 6396 | INADEQUATELY DOCUMENTED CLAIMS |
| 6397 | INADEQUATELY DOCUMENTED CLAIMS |
| 6398 | INADEQUATELY DOCUMENTED CLAIMS |
| 11026 | INADEQUATELY DOCUMENTED CLAIMS |
| 11239 | INADEQUATELY DOCUMENTED CLAIMS |
| 102378 | INADEQUATELY DOCUMENTED CLAIMS |

**Total**                                        **30**

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4 | NO RECOGNIZED CLAIMS |
| 7 | NO RECOGNIZED CLAIMS |
| 9 | NO RECOGNIZED CLAIMS |
| 10 | NO RECOGNIZED CLAIMS |
| 11 | NO RECOGNIZED CLAIMS |
| 12 | NO RECOGNIZED CLAIMS |
| 14 | NO RECOGNIZED CLAIMS |
| 15 | NO RECOGNIZED CLAIMS |
| 18 | NO RECOGNIZED CLAIMS |
| 26 | PURCHASED OUTSIDE CLASS PERIOD |
| 27 | NO RECOGNIZED CLAIMS |
| 28 | NO RECOGNIZED CLAIMS |
| 32 | NO RECOGNIZED CLAIMS |
| 36 | NO RECOGNIZED CLAIMS |
| 39 | NO RECOGNIZED CLAIMS |
| 41 | NO RECOGNIZED CLAIMS |
| 42 | NO RECOGNIZED CLAIMS |
| 44 | SHARES NOT PURCHASED |
| 46 | NO RECOGNIZED CLAIMS |
| 47 | NO RECOGNIZED CLAIMS |
| 48 | NO RECOGNIZED CLAIMS |
| 51 | NO RECOGNIZED CLAIMS |
| 52 | NO RECOGNIZED CLAIMS |
| 55 | NO RECOGNIZED CLAIMS |
| 59 | NO RECOGNIZED CLAIMS |
| 61 | NO RECOGNIZED CLAIMS |
| 69 | PURCHASED OUTSIDE CLASS PERIOD |
| 71 | NO RECOGNIZED CLAIMS |
| 72 | NO RECOGNIZED CLAIMS |
| 80 | NO RECOGNIZED CLAIMS |
| 82 | NO RECOGNIZED CLAIMS |
| 87 | NO RECOGNIZED CLAIMS |
| 88 | PURCHASED OUTSIDE CLASS PERIOD |
| 89 | NO RECOGNIZED CLAIMS |
| 90 | NO RECOGNIZED CLAIMS |
| 91 | NO RECOGNIZED CLAIMS |
| 93 | NO RECOGNIZED CLAIMS |
| 98 | NO RECOGNIZED CLAIMS |
| 99 | NO RECOGNIZED CLAIMS |
| 101 | NO RECOGNIZED CLAIMS |
| 102 | NO RECOGNIZED CLAIMS |
| 103 | NO RECOGNIZED CLAIMS |
| 108 | NO RECOGNIZED CLAIMS |
| 111 | NO RECOGNIZED CLAIMS |
| 113 | NO RECOGNIZED CLAIMS |
| 115 | NO RECOGNIZED CLAIMS |
| 121 | PURCHASED OUTSIDE CLASS PERIOD |
| 126 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 127 | NO RECOGNIZED CLAIMS |
| 128 | NO RECOGNIZED CLAIMS |
| 130 | NO RECOGNIZED CLAIMS |
| 132 | NO RECOGNIZED CLAIMS |
| 135 | NO RECOGNIZED CLAIMS |
| 136 | NO RECOGNIZED CLAIMS |
| 141 | PURCHASED OUTSIDE CLASS PERIOD |
| 142 | NO RECOGNIZED CLAIMS |
| 144 | PURCHASED OUTSIDE CLASS PERIOD |
| 152 | NO RECOGNIZED CLAIMS |
| 159 | NO RECOGNIZED CLAIMS |
| 168 | NO RECOGNIZED CLAIMS |
| 169 | NO RECOGNIZED CLAIMS |
| 172 | NO RECOGNIZED CLAIMS |
| 175 | NO RECOGNIZED CLAIMS |
| 182 | NO RECOGNIZED CLAIMS |
| 183 | NO RECOGNIZED CLAIMS |
| 190 | NO RECOGNIZED CLAIMS |
| 192 | NO RECOGNIZED CLAIMS |
| 193 | PURCHASED OUTSIDE CLASS PERIOD |
| 194 | NO RECOGNIZED CLAIMS |
| 195 | DUPLICATE CLAIM FILED |
| 196 | DUPLICATE CLAIM FILED |
| 197 | NO RECOGNIZED CLAIMS |
| 208 | NO RECOGNIZED CLAIMS |
| 212 | NO RECOGNIZED CLAIMS |
| 216 | PURCHASED OUTSIDE CLASS PERIOD |
| 223 | DUPLICATE CLAIM FILED |
| 224 | NO RECOGNIZED CLAIMS |
| 226 | NO RECOGNIZED CLAIMS |
| 228 | NO RECOGNIZED CLAIMS |
| 230 | NO RECOGNIZED CLAIMS |
| 232 | PURCHASED OUTSIDE CLASS PERIOD |
| 235 | NO RECOGNIZED CLAIMS |
| 242 | DUPLICATE CLAIM FILED |
| 244 | NO RECOGNIZED CLAIMS |
| 248 | WRONG STOCK |
| 251 | NO RECOGNIZED CLAIMS |
| 252 | NO RECOGNIZED CLAIMS |
| 267 | NO RECOGNIZED CLAIMS |
| 268 | NO RECOGNIZED CLAIMS |
| 269 | NO RECOGNIZED CLAIMS |
| 270 | DUPLICATE CLAIM FILED |
| 272 | PURCHASED OUTSIDE CLASS PERIOD |
| 275 | NO RECOGNIZED CLAIMS |
| 278 | NO RECOGNIZED CLAIMS |
| 279 | NO RECOGNIZED CLAIMS |
| 282 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 284 | NO RECOGNIZED CLAIMS |
| 285 | NO RECOGNIZED CLAIMS |
| 288 | NO RECOGNIZED CLAIMS |
| 292 | NO RECOGNIZED CLAIMS |
| 295 | NO RECOGNIZED CLAIMS |
| 296 | NO RECOGNIZED CLAIMS |
| 298 | NO RECOGNIZED CLAIMS |
| 299 | NO RECOGNIZED CLAIMS |
| 301 | NO RECOGNIZED CLAIMS |
| 303 | PURCHASED OUTSIDE CLASS PERIOD |
| 306 | NO RECOGNIZED CLAIMS |
| 308 | NO RECOGNIZED CLAIMS |
| 309 | DUPLICATE CLAIM FILED |
| 311 | NO RECOGNIZED CLAIMS |
| 313 | NO RECOGNIZED CLAIMS |
| 314 | NO RECOGNIZED CLAIMS |
| 322 | NO RECOGNIZED CLAIMS |
| 324 | NO RECOGNIZED CLAIMS |
| 326 | NO RECOGNIZED CLAIMS |
| 329 | NO RECOGNIZED CLAIMS |
| 338 | PURCHASED OUTSIDE CLASS PERIOD |
| 340 | NO RECOGNIZED CLAIMS |
| 341 | NO RECOGNIZED CLAIMS |
| 342 | NO RECOGNIZED CLAIMS |
| 343 | NO RECOGNIZED CLAIMS |
| 344 | PURCHASED OUTSIDE CLASS PERIOD |
| 356 | NO RECOGNIZED CLAIMS |
| 358 | NO RECOGNIZED CLAIMS |
| 360 | NO RECOGNIZED CLAIMS |
| 363 | SHARES NOT PURCHASED |
| 364 | NO RECOGNIZED CLAIMS |
| 365 | SHARES SOLD SHORT |
| 368 | NO RECOGNIZED CLAIMS |
| 369 | NO RECOGNIZED CLAIMS |
| 372 | NO RECOGNIZED CLAIMS |
| 373 | NO RECOGNIZED CLAIMS |
| 375 | NO RECOGNIZED CLAIMS |
| 376 | NO RECOGNIZED CLAIMS |
| 379 | NO RECOGNIZED CLAIMS |
| 383 | PURCHASED OUTSIDE CLASS PERIOD |
| 384 | NO RECOGNIZED CLAIMS |
| 385 | NO RECOGNIZED CLAIMS |
| 387 | NO RECOGNIZED CLAIMS |
| 392 | NO RECOGNIZED CLAIMS |
| 393 | NO RECOGNIZED CLAIMS |
| 395 | NO RECOGNIZED CLAIMS |
| 396 | PURCHASED OUTSIDE CLASS PERIOD |
| 397 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 399 | NO RECOGNIZED CLAIMS |
| 401 | NO RECOGNIZED CLAIMS |
| 405 | NO RECOGNIZED CLAIMS |
| 407 | NO RECOGNIZED CLAIMS |
| 408 | NO RECOGNIZED CLAIMS |
| 409 | NO RECOGNIZED CLAIMS |
| 410 | NO RECOGNIZED CLAIMS |
| 411 | NO RECOGNIZED CLAIMS |
| 413 | NO RECOGNIZED CLAIMS |
| 417 | NO RECOGNIZED CLAIMS |
| 419 | NO RECOGNIZED CLAIMS |
| 420 | NO RECOGNIZED CLAIMS |
| 421 | NO RECOGNIZED CLAIMS |
| 423 | NO RECOGNIZED CLAIMS |
| 429 | DUPLICATE CLAIM FILED |
| 430 | NO RECOGNIZED CLAIMS |
| 431 | DUPLICATE CLAIM FILED |
| 433 | NO RECOGNIZED CLAIMS |
| 434 | NO RECOGNIZED CLAIMS |
| 435 | NO RECOGNIZED CLAIMS |
| 437 | NO RECOGNIZED CLAIMS |
| 438 | NO RECOGNIZED CLAIMS |
| 442 | NO RECOGNIZED CLAIMS |
| 443 | PURCHASED OUTSIDE CLASS PERIOD |
| 444 | NO RECOGNIZED CLAIMS |
| 449 | NO RECOGNIZED CLAIMS |
| 450 | PURCHASED OUTSIDE CLASS PERIOD |
| 453 | NO RECOGNIZED CLAIMS |
| 458 | NO RECOGNIZED CLAIMS |
| 459 | NO RECOGNIZED CLAIMS |
| 461 | NO RECOGNIZED CLAIMS |
| 463 | PURCHASED OUTSIDE CLASS PERIOD |
| 465 | NO RECOGNIZED CLAIMS |
| 467 | NO RECOGNIZED CLAIMS |
| 472 | NO RECOGNIZED CLAIMS |
| 475 | NO RECOGNIZED CLAIMS |
| 480 | NO RECOGNIZED CLAIMS |
| 482 | NO RECOGNIZED CLAIMS |
| 485 | NO RECOGNIZED CLAIMS |
| 486 | NO RECOGNIZED CLAIMS |
| 487 | NO RECOGNIZED CLAIMS |
| 490 | NO RECOGNIZED CLAIMS |
| 492 | PURCHASED OUTSIDE CLASS PERIOD |
| 497 | NO RECOGNIZED CLAIMS |
| 500 | DUPLICATE CLAIM FILED |
| 503 | NO RECOGNIZED CLAIMS |
| 505 | NO RECOGNIZED CLAIMS |
| 507 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 508 | NO RECOGNIZED CLAIMS |
| 512 | DUPLICATE CLAIM FILED |
| 516 | NO RECOGNIZED CLAIMS |
| 518 | NO RECOGNIZED CLAIMS |
| 520 | NO RECOGNIZED CLAIMS |
| 521 | NO RECOGNIZED CLAIMS |
| 529 | PURCHASED OUTSIDE CLASS PERIOD |
| 531 | NO RECOGNIZED CLAIMS |
| 534 | PURCHASED OUTSIDE CLASS PERIOD |
| 535 | NO RECOGNIZED CLAIMS |
| 539 | PURCHASED OUTSIDE CLASS PERIOD |
| 541 | NO RECOGNIZED CLAIMS |
| 542 | PURCHASED OUTSIDE CLASS PERIOD |
| 545 | NO RECOGNIZED CLAIMS |
| 546 | PURCHASED OUTSIDE CLASS PERIOD |
| 548 | NO RECOGNIZED CLAIMS |
| 549 | PURCHASED OUTSIDE CLASS PERIOD |
| 550 | NO RECOGNIZED CLAIMS |
| 551 | NO RECOGNIZED CLAIMS |
| 557 | NO RECOGNIZED CLAIMS |
| 558 | NO RECOGNIZED CLAIMS |
| 563 | NO RECOGNIZED CLAIMS |
| 564 | NO RECOGNIZED CLAIMS |
| 572 | NO RECOGNIZED CLAIMS |
| 574 | NO RECOGNIZED CLAIMS |
| 576 | NO RECOGNIZED CLAIMS |
| 578 | PURCHASED OUTSIDE CLASS PERIOD |
| 579 | NO RECOGNIZED CLAIMS |
| 581 | NO RECOGNIZED CLAIMS |
| 583 | NO RECOGNIZED CLAIMS |
| 586 | NO RECOGNIZED CLAIMS |
| 587 | PURCHASED OUTSIDE CLASS PERIOD |
| 588 | NO RECOGNIZED CLAIMS |
| 590 | NO RECOGNIZED CLAIMS |
| 591 | NO RECOGNIZED CLAIMS |
| 593 | NO RECOGNIZED CLAIMS |
| 596 | NO RECOGNIZED CLAIMS |
| 599 | NO RECOGNIZED CLAIMS |
| 600 | NO RECOGNIZED CLAIMS |
| 602 | NO RECOGNIZED CLAIMS |
| 604 | NO RECOGNIZED CLAIMS |
| 606 | NO RECOGNIZED CLAIMS |
| 610 | NO RECOGNIZED CLAIMS |
| 611 | NO RECOGNIZED CLAIMS |
| 612 | PURCHASED OUTSIDE CLASS PERIOD |
| 615 | NO RECOGNIZED CLAIMS |
| 616 | NO RECOGNIZED CLAIMS |
| 618 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 622 | NO RECOGNIZED CLAIMS |
| 629 | NO RECOGNIZED CLAIMS |
| 630 | NO RECOGNIZED CLAIMS |
| 640 | NO RECOGNIZED CLAIMS |
| 641 | NO RECOGNIZED CLAIMS |
| 647 | NO RECOGNIZED CLAIMS |
| 648 | NO RECOGNIZED CLAIMS |
| 649 | NO RECOGNIZED CLAIMS |
| 650 | NO RECOGNIZED CLAIMS |
| 652 | NO RECOGNIZED CLAIMS |
| 655 | PURCHASED OUTSIDE CLASS PERIOD |
| 658 | NO RECOGNIZED CLAIMS |
| 668 | NO RECOGNIZED CLAIMS |
| 677 | NO RECOGNIZED CLAIMS |
| 680 | NO RECOGNIZED CLAIMS |
| 682 | NO RECOGNIZED CLAIMS |
| 683 | DUPLICATE CLAIM FILED |
| 685 | NO RECOGNIZED CLAIMS |
| 693 | NO RECOGNIZED CLAIMS |
| 695 | NO RECOGNIZED CLAIMS |
| 696 | NO RECOGNIZED CLAIMS |
| 698 | NO RECOGNIZED CLAIMS |
| 699 | PURCHASED OUTSIDE CLASS PERIOD |
| 702 | PURCHASED OUTSIDE CLASS PERIOD |
| 703 | NO RECOGNIZED CLAIMS |
| 710 | NO RECOGNIZED CLAIMS |
| 711 | NO RECOGNIZED CLAIMS |
| 712 | NO RECOGNIZED CLAIMS |
| 713 | NO RECOGNIZED CLAIMS |
| 717 | NO RECOGNIZED CLAIMS |
| 718 | NO RECOGNIZED CLAIMS |
| 719 | NO RECOGNIZED CLAIMS |
| 728 | NO RECOGNIZED CLAIMS |
| 731 | PURCHASED OUTSIDE CLASS PERIOD |
| 734 | NO RECOGNIZED CLAIMS |
| 738 | NO RECOGNIZED CLAIMS |
| 739 | DUPLICATE CLAIM FILED |
| 744 | NO RECOGNIZED CLAIMS |
| 745 | NO RECOGNIZED CLAIMS |
| 750 | PURCHASED OUTSIDE CLASS PERIOD |
| 751 | PURCHASED OUTSIDE CLASS PERIOD |
| 753 | PURCHASED OUTSIDE CLASS PERIOD |
| 754 | NO RECOGNIZED CLAIMS |
| 758 | PURCHASED OUTSIDE CLASS PERIOD |
| 759 | DUPLICATE CLAIM FILED |
| 761 | NO RECOGNIZED CLAIMS |
| 762 | NO RECOGNIZED CLAIMS |
| 764 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 766 | NO RECOGNIZED CLAIMS |
| 768 | NO RECOGNIZED CLAIMS |
| 769 | NO RECOGNIZED CLAIMS |
| 770 | DUPLICATE CLAIM FILED |
| 771 | NO RECOGNIZED CLAIMS |
| 773 | NO RECOGNIZED CLAIMS |
| 776 | NO RECOGNIZED CLAIMS |
| 777 | NO RECOGNIZED CLAIMS |
| 779 | NO RECOGNIZED CLAIMS |
| 780 | DUPLICATE CLAIM FILED |
| 782 | NO RECOGNIZED CLAIMS |
| 783 | NO RECOGNIZED CLAIMS |
| 784 | NO RECOGNIZED CLAIMS |
| 786 | DUPLICATE CLAIM FILED |
| 787 | NO RECOGNIZED CLAIMS |
| 791 | NO RECOGNIZED CLAIMS |
| 797 | NO RECOGNIZED CLAIMS |
| 799 | NO RECOGNIZED CLAIMS |
| 802 | NO RECOGNIZED CLAIMS |
| 803 | NO RECOGNIZED CLAIMS |
| 804 | NO RECOGNIZED CLAIMS |
| 805 | NO RECOGNIZED CLAIMS |
| 809 | NO RECOGNIZED CLAIMS |
| 810 | NO RECOGNIZED CLAIMS |
| 813 | NO RECOGNIZED CLAIMS |
| 819 | NO RECOGNIZED CLAIMS |
| 822 | NO RECOGNIZED CLAIMS |
| 824 | NO RECOGNIZED CLAIMS |
| 834 | NO RECOGNIZED CLAIMS |
| 835 | NO RECOGNIZED CLAIMS |
| 840 | NO RECOGNIZED CLAIMS |
| 846 | PURCHASED OUTSIDE CLASS PERIOD |
| 847 | PURCHASED OUTSIDE CLASS PERIOD |
| 849 | NO RECOGNIZED CLAIMS |
| 852 | SHARES SOLD SHORT |
| 858 | NO RECOGNIZED CLAIMS |
| 859 | NO RECOGNIZED CLAIMS |
| 862 | NO RECOGNIZED CLAIMS |
| 863 | NO RECOGNIZED CLAIMS |
| 866 | NO RECOGNIZED CLAIMS |
| 872 | PURCHASED OUTSIDE CLASS PERIOD |
| 874 | WRONG STOCK |
| 878 | NO RECOGNIZED CLAIMS |
| 883 | NO RECOGNIZED CLAIMS |
| 884 | NO RECOGNIZED CLAIMS |
| 888 | NO RECOGNIZED CLAIMS |
| 889 | NO RECOGNIZED CLAIMS |
| 895 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 896 | PURCHASED OUTSIDE CLASS PERIOD |
| 900 | NO RECOGNIZED CLAIMS |
| 903 | NO RECOGNIZED CLAIMS |
| 904 | NO RECOGNIZED CLAIMS |
| 905 | DUPLICATE CLAIM FILED |
| 908 | NO RECOGNIZED CLAIMS |
| 911 | NO RECOGNIZED CLAIMS |
| 916 | NO RECOGNIZED CLAIMS |
| 919 | PURCHASED OUTSIDE CLASS PERIOD |
| 920 | NO RECOGNIZED CLAIMS |
| 923 | NO RECOGNIZED CLAIMS |
| 925 | NO RECOGNIZED CLAIMS |
| 926 | NO RECOGNIZED CLAIMS |
| 928 | NO RECOGNIZED CLAIMS |
| 930 | DUPLICATE CLAIM FILED |
| 932 | NO RECOGNIZED CLAIMS |
| 934 | DUPLICATE CLAIM FILED |
| 937 | DUPLICATE CLAIM FILED |
| 939 | NO RECOGNIZED CLAIMS |
| 940 | PURCHASED OUTSIDE CLASS PERIOD |
| 942 | NO RECOGNIZED CLAIMS |
| 950 | NO RECOGNIZED CLAIMS |
| 954 | NO RECOGNIZED CLAIMS |
| 960 | PURCHASED OUTSIDE CLASS PERIOD |
| 962 | WRONG STOCK |
| 963 | WRONG STOCK |
| 964 | WRONG STOCK |
| 965 | WRONG STOCK |
| 967 | WRONG STOCK |
| 970 | NO RECOGNIZED CLAIMS |
| 971 | NO RECOGNIZED CLAIMS |
| 972 | WRONG STOCK |
| 973 | WRONG STOCK |
| 976 | WRONG STOCK |
| 977 | WRONG STOCK |
| 980 | WRONG STOCK |
| 981 | WRONG STOCK |
| 983 | WRONG STOCK |
| 985 | WRONG STOCK |
| 986 | WRONG STOCK |
| 987 | WRONG STOCK |
| 988 | WRONG STOCK |
| 989 | WRONG STOCK |
| 992 | WRONG STOCK |
| 993 | WRONG STOCK |
| 994 | WRONG STOCK |
| 996 | WRONG STOCK |
| 999 | WRONG STOCK |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1000 | WRONG STOCK |
| 1001 | NO RECOGNIZED CLAIMS |
| 1002 | WRONG STOCK |
| 1003 | WRONG STOCK |
| 1006 | WRONG STOCK |
| 1007 | WRONG STOCK |
| 1009 | WRONG STOCK |
| 1010 | WRONG STOCK |
| 1013 | WRONG STOCK |
| 1015 | PURCHASED OUTSIDE CLASS PERIOD |
| 1016 | WRONG STOCK |
| 1017 | WRONG STOCK |
| 1019 | PURCHASED OUTSIDE CLASS PERIOD |
| 1020 | WRONG STOCK |
| 1022 | WRONG STOCK |
| 1024 | WRONG STOCK |
| 1025 | WRONG STOCK |
| 1026 | WRONG STOCK |
| 1027 | WRONG STOCK |
| 1028 | WRONG STOCK |
| 1030 | NO RECOGNIZED CLAIMS |
| 1031 | NO RECOGNIZED CLAIMS |
| 1039 | NO RECOGNIZED CLAIMS |
| 1044 | NO RECOGNIZED CLAIMS |
| 1052 | NO RECOGNIZED CLAIMS |
| 1057 | NO RECOGNIZED CLAIMS |
| 1060 | NO RECOGNIZED CLAIMS |
| 1063 | NO RECOGNIZED CLAIMS |
| 1068 | NO RECOGNIZED CLAIMS |
| 1069 | NO RECOGNIZED CLAIMS |
| 1071 | SHARES SOLD SHORT |
| 1073 | NO RECOGNIZED CLAIMS |
| 1078 | DUPLICATE CLAIM FILED |
| 1079 | NO RECOGNIZED CLAIMS |
| 1080 | NO RECOGNIZED CLAIMS |
| 1082 | NO RECOGNIZED CLAIMS |
| 1084 | DUPLICATE CLAIM FILED |
| 1086 | NO RECOGNIZED CLAIMS |
| 1087 | NO RECOGNIZED CLAIMS |
| 1088 | NO RECOGNIZED CLAIMS |
| 1089 | PURCHASED OUTSIDE CLASS PERIOD |
| 1091 | NO RECOGNIZED CLAIMS |
| 1095 | NO RECOGNIZED CLAIMS |
| 1097 | DUPLICATE CLAIM FILED |
| 1098 | NO RECOGNIZED CLAIMS |
| 1103 | PURCHASED OUTSIDE CLASS PERIOD |
| 1110 | NO RECOGNIZED CLAIMS |
| 1113 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1116 | NO RECOGNIZED CLAIMS |
| 1119 | NO RECOGNIZED CLAIMS |
| 1129 | NO RECOGNIZED CLAIMS |
| 1140 | NO RECOGNIZED CLAIMS |
| 1141 | NO RECOGNIZED CLAIMS |
| 1142 | NO RECOGNIZED CLAIMS |
| 1146 | NO RECOGNIZED CLAIMS |
| 1149 | NO RECOGNIZED CLAIMS |
| 1150 | NO RECOGNIZED CLAIMS |
| 1151 | NO RECOGNIZED CLAIMS |
| 1152 | NO RECOGNIZED CLAIMS |
| 1154 | NO RECOGNIZED CLAIMS |
| 1156 | NO RECOGNIZED CLAIMS |
| 1157 | NO RECOGNIZED CLAIMS |
| 1159 | NO RECOGNIZED CLAIMS |
| 1160 | PURCHASED OUTSIDE CLASS PERIOD |
| 1161 | PURCHASED OUTSIDE CLASS PERIOD |
| 1163 | PURCHASED OUTSIDE CLASS PERIOD |
| 1164 | NO RECOGNIZED CLAIMS |
| 1169 | NO RECOGNIZED CLAIMS |
| 1171 | NO RECOGNIZED CLAIMS |
| 1176 | NO RECOGNIZED CLAIMS |
| 1178 | PURCHASED OUTSIDE CLASS PERIOD |
| 1179 | NO RECOGNIZED CLAIMS |
| 1180 | NO RECOGNIZED CLAIMS |
| 1181 | NO RECOGNIZED CLAIMS |
| 1185 | NO RECOGNIZED CLAIMS |
| 1188 | NO RECOGNIZED CLAIMS |
| 1191 | NO RECOGNIZED CLAIMS |
| 1193 | PURCHASED OUTSIDE CLASS PERIOD |
| 1196 | NO RECOGNIZED CLAIMS |
| 1199 | DUPLICATE CLAIM FILED |
| 1200 | NO RECOGNIZED CLAIMS |
| 1203 | NO RECOGNIZED CLAIMS |
| 1205 | NO RECOGNIZED CLAIMS |
| 1210 | NO RECOGNIZED CLAIMS |
| 1211 | PURCHASED OUTSIDE CLASS PERIOD |
| 1212 | NO RECOGNIZED CLAIMS |
| 1221 | WRONG STOCK |
| 1225 | PURCHASED OUTSIDE CLASS PERIOD |
| 1229 | NO RECOGNIZED CLAIMS |
| 1230 | PURCHASED OUTSIDE CLASS PERIOD |
| 1232 | PURCHASED OUTSIDE CLASS PERIOD |
| 1234 | NO RECOGNIZED CLAIMS |
| 1235 | NO RECOGNIZED CLAIMS |
| 1237 | PURCHASED OUTSIDE CLASS PERIOD |
| 1239 | NO RECOGNIZED CLAIMS |
| 1242 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1246 | NO RECOGNIZED CLAIMS |
| 1249 | NO RECOGNIZED CLAIMS |
| 1251 | NO RECOGNIZED CLAIMS |
| 1254 | NO RECOGNIZED CLAIMS |
| 1258 | NO RECOGNIZED CLAIMS |
| 1264 | NO RECOGNIZED CLAIMS |
| 1271 | NO RECOGNIZED CLAIMS |
| 1274 | PURCHASED OUTSIDE CLASS PERIOD |
| 1275 | NO RECOGNIZED CLAIMS |
| 1278 | PURCHASED OUTSIDE CLASS PERIOD |
| 1279 | NO RECOGNIZED CLAIMS |
| 1282 | NO RECOGNIZED CLAIMS |
| 1285 | NO RECOGNIZED CLAIMS |
| 1286 | NO RECOGNIZED CLAIMS |
| 1293 | NO RECOGNIZED CLAIMS |
| 1294 | NO RECOGNIZED CLAIMS |
| 1298 | NO RECOGNIZED CLAIMS |
| 1299 | NO RECOGNIZED CLAIMS |
| 1301 | NO RECOGNIZED CLAIMS |
| 1302 | NO RECOGNIZED CLAIMS |
| 1308 | NO RECOGNIZED CLAIMS |
| 1313 | PURCHASED OUTSIDE CLASS PERIOD |
| 1315 | NO RECOGNIZED CLAIMS |
| 1316 | NO RECOGNIZED CLAIMS |
| 1317 | NO RECOGNIZED CLAIMS |
| 1324 | NO RECOGNIZED CLAIMS |
| 1328 | PURCHASED OUTSIDE CLASS PERIOD |
| 1332 | NO RECOGNIZED CLAIMS |
| 1335 | NO RECOGNIZED CLAIMS |
| 1340 | NO RECOGNIZED CLAIMS |
| 1344 | NO RECOGNIZED CLAIMS |
| 1346 | NO RECOGNIZED CLAIMS |
| 1347 | NO RECOGNIZED CLAIMS |
| 1348 | NO RECOGNIZED CLAIMS |
| 1350 | NO RECOGNIZED CLAIMS |
| 1351 | NO RECOGNIZED CLAIMS |
| 1354 | NO RECOGNIZED CLAIMS |
| 1355 | NO RECOGNIZED CLAIMS |
| 1357 | NO RECOGNIZED CLAIMS |
| 1358 | NO RECOGNIZED CLAIMS |
| 1359 | NO RECOGNIZED CLAIMS |
| 1364 | PURCHASED OUTSIDE CLASS PERIOD |
| 1368 | PURCHASED OUTSIDE CLASS PERIOD |
| 1370 | NO RECOGNIZED CLAIMS |
| 1374 | NO RECOGNIZED CLAIMS |
| 1376 | NO RECOGNIZED CLAIMS |
| 1382 | NO RECOGNIZED CLAIMS |
| 1383 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1388 | NO RECOGNIZED CLAIMS |
| 1389 | NO RECOGNIZED CLAIMS |
| 1391 | NO RECOGNIZED CLAIMS |
| 1392 | NO RECOGNIZED CLAIMS |
| 1393 | NO RECOGNIZED CLAIMS |
| 1394 | NO RECOGNIZED CLAIMS |
| 1397 | NO RECOGNIZED CLAIMS |
| 1398 | NO RECOGNIZED CLAIMS |
| 1401 | NO RECOGNIZED CLAIMS |
| 1402 | NO RECOGNIZED CLAIMS |
| 1403 | NO RECOGNIZED CLAIMS |
| 1405 | NO RECOGNIZED CLAIMS |
| 1408 | PURCHASED OUTSIDE CLASS PERIOD |
| 1412 | NO RECOGNIZED CLAIMS |
| 1413 | NO RECOGNIZED CLAIMS |
| 1418 | NO RECOGNIZED CLAIMS |
| 1419 | NO RECOGNIZED CLAIMS |
| 1420 | NO RECOGNIZED CLAIMS |
| 1422 | PURCHASED OUTSIDE CLASS PERIOD |
| 1424 | NO RECOGNIZED CLAIMS |
| 1425 | NO RECOGNIZED CLAIMS |
| 1427 | NO RECOGNIZED CLAIMS |
| 1429 | NO RECOGNIZED CLAIMS |
| 1431 | NO RECOGNIZED CLAIMS |
| 1435 | NO RECOGNIZED CLAIMS |
| 1436 | NO RECOGNIZED CLAIMS |
| 1437 | NO RECOGNIZED CLAIMS |
| 1443 | DUPLICATE CLAIM FILED |
| 1444 | DUPLICATE CLAIM FILED |
| 1447 | NO RECOGNIZED CLAIMS |
| 1448 | NO RECOGNIZED CLAIMS |
| 1455 | NO RECOGNIZED CLAIMS |
| 1457 | NO RECOGNIZED CLAIMS |
| 1459 | NO RECOGNIZED CLAIMS |
| 1466 | PURCHASED OUTSIDE CLASS PERIOD |
| 1467 | NO RECOGNIZED CLAIMS |
| 1468 | NO RECOGNIZED CLAIMS |
| 1469 | NO RECOGNIZED CLAIMS |
| 1484 | NO RECOGNIZED CLAIMS |
| 1485 | PURCHASED OUTSIDE CLASS PERIOD |
| 1489 | NO RECOGNIZED CLAIMS |
| 1490 | NO RECOGNIZED CLAIMS |
| 1498 | NO RECOGNIZED CLAIMS |
| 1500 | NO RECOGNIZED CLAIMS |
| 1508 | NO RECOGNIZED CLAIMS |
| 1524 | PURCHASED OUTSIDE CLASS PERIOD |
| 1525 | PURCHASED OUTSIDE CLASS PERIOD |
| 1528 | NO RECOGNIZED CLAIMS |

| Claim # | Rejection Reason |
|---|---|
| 1529 | NO RECOGNIZED CLAIMS |
| 1530 | NO RECOGNIZED CLAIMS |
| 1531 | PURCHASED OUTSIDE CLASS PERIOD |
| 1532 | NO RECOGNIZED CLAIMS |
| 1534 | NO RECOGNIZED CLAIMS |
| 1535 | NO RECOGNIZED CLAIMS |
| 1536 | NO RECOGNIZED CLAIMS |
| 1537 | NO RECOGNIZED CLAIMS |
| 1538 | NO RECOGNIZED CLAIMS |
| 1540 | NO RECOGNIZED CLAIMS |
| 1541 | NO RECOGNIZED CLAIMS |
| 1542 | PURCHASED OUTSIDE CLASS PERIOD |
| 1543 | NO RECOGNIZED CLAIMS |
| 1547 | NO RECOGNIZED CLAIMS |
| 1548 | NO RECOGNIZED CLAIMS |
| 1549 | NO RECOGNIZED CLAIMS |
| 1550 | NO RECOGNIZED CLAIMS |
| 1551 | NO RECOGNIZED CLAIMS |
| 1552 | NO RECOGNIZED CLAIMS |
| 1553 | NO RECOGNIZED CLAIMS |
| 1554 | NO RECOGNIZED CLAIMS |
| 1555 | NO RECOGNIZED CLAIMS |
| 1556 | NO RECOGNIZED CLAIMS |
| 1557 | NO RECOGNIZED CLAIMS |
| 1558 | NO RECOGNIZED CLAIMS |
| 1559 | NO RECOGNIZED CLAIMS |
| 1560 | PURCHASED OUTSIDE CLASS PERIOD |
| 1561 | NO RECOGNIZED CLAIMS |
| 1562 | NO RECOGNIZED CLAIMS |
| 1563 | NO RECOGNIZED CLAIMS |
| 1564 | NO RECOGNIZED CLAIMS |
| 1565 | NO RECOGNIZED CLAIMS |
| 1566 | SHARES SOLD SHORT |
| 1567 | NO RECOGNIZED CLAIMS |
| 1568 | NO RECOGNIZED CLAIMS |
| 1569 | NO RECOGNIZED CLAIMS |
| 1570 | NO RECOGNIZED CLAIMS |
| 1571 | NO RECOGNIZED CLAIMS |
| 1572 | NO RECOGNIZED CLAIMS |
| 1573 | PURCHASED OUTSIDE CLASS PERIOD |
| 1574 | NO RECOGNIZED CLAIMS |
| 1575 | NO RECOGNIZED CLAIMS |
| 1576 | NO RECOGNIZED CLAIMS |
| 1577 | NO RECOGNIZED CLAIMS |
| 1578 | NO RECOGNIZED CLAIMS |
| 1579 | NO RECOGNIZED CLAIMS |
| 1580 | NO RECOGNIZED CLAIMS |
| 1581 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1582 | NO RECOGNIZED CLAIMS |
| 1583 | NO RECOGNIZED CLAIMS |
| 1584 | NO RECOGNIZED CLAIMS |
| 1585 | NO RECOGNIZED CLAIMS |
| 1586 | NO RECOGNIZED CLAIMS |
| 1587 | NO RECOGNIZED CLAIMS |
| 1588 | NO RECOGNIZED CLAIMS |
| 1589 | NO RECOGNIZED CLAIMS |
| 1590 | NO RECOGNIZED CLAIMS |
| 1593 | NO RECOGNIZED CLAIMS |
| 1594 | NO RECOGNIZED CLAIMS |
| 1595 | NO RECOGNIZED CLAIMS |
| 1596 | NO RECOGNIZED CLAIMS |
| 1597 | NO RECOGNIZED CLAIMS |
| 1598 | NO RECOGNIZED CLAIMS |
| 1599 | NO RECOGNIZED CLAIMS |
| 1600 | NO RECOGNIZED CLAIMS |
| 1601 | NO RECOGNIZED CLAIMS |
| 1602 | NO RECOGNIZED CLAIMS |
| 1603 | NO RECOGNIZED CLAIMS |
| 1604 | NO RECOGNIZED CLAIMS |
| 1605 | NO RECOGNIZED CLAIMS |
| 1606 | NO RECOGNIZED CLAIMS |
| 1607 | NO RECOGNIZED CLAIMS |
| 1609 | NO RECOGNIZED CLAIMS |
| 1610 | NO RECOGNIZED CLAIMS |
| 1611 | NO RECOGNIZED CLAIMS |
| 1612 | NO RECOGNIZED CLAIMS |
| 1613 | NO RECOGNIZED CLAIMS |
| 1614 | NO RECOGNIZED CLAIMS |
| 1615 | SHARES NOT PURCHASED |
| 1616 | NO RECOGNIZED CLAIMS |
| 1617 | NO RECOGNIZED CLAIMS |
| 1618 | NO RECOGNIZED CLAIMS |
| 1619 | NO RECOGNIZED CLAIMS |
| 1620 | NO RECOGNIZED CLAIMS |
| 1621 | NO RECOGNIZED CLAIMS |
| 1622 | NO RECOGNIZED CLAIMS |
| 1627 | NO RECOGNIZED CLAIMS |
| 1628 | NO RECOGNIZED CLAIMS |
| 1629 | NO RECOGNIZED CLAIMS |
| 1631 | NO RECOGNIZED CLAIMS |
| 1632 | NO RECOGNIZED CLAIMS |
| 1633 | NO RECOGNIZED CLAIMS |
| 1634 | NO RECOGNIZED CLAIMS |
| 1637 | NO RECOGNIZED CLAIMS |
| 1638 | NO RECOGNIZED CLAIMS |
| 1639 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1641 | NO RECOGNIZED CLAIMS |
| 1642 | NO RECOGNIZED CLAIMS |
| 1643 | NO RECOGNIZED CLAIMS |
| 1646 | NO RECOGNIZED CLAIMS |
| 1647 | NO RECOGNIZED CLAIMS |
| 1649 | PURCHASED OUTSIDE CLASS PERIOD |
| 1650 | PURCHASED OUTSIDE CLASS PERIOD |
| 1651 | SHARES SOLD SHORT |
| 1652 | PURCHASED OUTSIDE CLASS PERIOD |
| 1653 | NO RECOGNIZED CLAIMS |
| 1654 | NO RECOGNIZED CLAIMS |
| 1655 | NO RECOGNIZED CLAIMS |
| 1656 | NO RECOGNIZED CLAIMS |
| 1657 | NO RECOGNIZED CLAIMS |
| 1658 | NO RECOGNIZED CLAIMS |
| 1659 | NO RECOGNIZED CLAIMS |
| 1660 | NO RECOGNIZED CLAIMS |
| 1661 | NO RECOGNIZED CLAIMS |
| 1662 | NO RECOGNIZED CLAIMS |
| 1663 | NO RECOGNIZED CLAIMS |
| 1664 | NO RECOGNIZED CLAIMS |
| 1667 | NO RECOGNIZED CLAIMS |
| 1668 | NO RECOGNIZED CLAIMS |
| 1669 | NO RECOGNIZED CLAIMS |
| 1670 | NO RECOGNIZED CLAIMS |
| 1671 | NO RECOGNIZED CLAIMS |
| 1672 | NO RECOGNIZED CLAIMS |
| 1674 | NO RECOGNIZED CLAIMS |
| 1675 | NO RECOGNIZED CLAIMS |
| 1677 | NO RECOGNIZED CLAIMS |
| 1678 | NO RECOGNIZED CLAIMS |
| 1679 | NO RECOGNIZED CLAIMS |
| 1680 | NO RECOGNIZED CLAIMS |
| 1681 | NO RECOGNIZED CLAIMS |
| 1682 | NO RECOGNIZED CLAIMS |
| 1683 | NO RECOGNIZED CLAIMS |
| 1684 | NO RECOGNIZED CLAIMS |
| 1685 | NO RECOGNIZED CLAIMS |
| 1686 | NO RECOGNIZED CLAIMS |
| 1687 | NO RECOGNIZED CLAIMS |
| 1688 | SHARES SOLD SHORT |
| 1689 | NO RECOGNIZED CLAIMS |
| 1690 | NO RECOGNIZED CLAIMS |
| 1691 | NO RECOGNIZED CLAIMS |
| 1692 | NO RECOGNIZED CLAIMS |
| 1693 | NO RECOGNIZED CLAIMS |
| 1694 | NO RECOGNIZED CLAIMS |
| 1695 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1696 | NO RECOGNIZED CLAIMS |
| 1697 | NO RECOGNIZED CLAIMS |
| 1698 | NO RECOGNIZED CLAIMS |
| 1699 | NO RECOGNIZED CLAIMS |
| 1700 | NO RECOGNIZED CLAIMS |
| 1701 | NO RECOGNIZED CLAIMS |
| 1702 | NO RECOGNIZED CLAIMS |
| 1703 | NO RECOGNIZED CLAIMS |
| 1704 | NO RECOGNIZED CLAIMS |
| 1705 | NO RECOGNIZED CLAIMS |
| 1706 | NO RECOGNIZED CLAIMS |
| 1707 | NO RECOGNIZED CLAIMS |
| 1708 | NO RECOGNIZED CLAIMS |
| 1709 | NO RECOGNIZED CLAIMS |
| 1710 | NO RECOGNIZED CLAIMS |
| 1711 | PURCHASED OUTSIDE CLASS PERIOD |
| 1712 | NO RECOGNIZED CLAIMS |
| 1715 | NO RECOGNIZED CLAIMS |
| 1716 | NO RECOGNIZED CLAIMS |
| 1717 | NO RECOGNIZED CLAIMS |
| 1718 | NO RECOGNIZED CLAIMS |
| 1719 | WRONG STOCK |
| 1720 | NO RECOGNIZED CLAIMS |
| 1721 | NO RECOGNIZED CLAIMS |
| 1722 | NO RECOGNIZED CLAIMS |
| 1732 | NO RECOGNIZED CLAIMS |
| 1733 | NO RECOGNIZED CLAIMS |
| 1734 | NO RECOGNIZED CLAIMS |
| 1735 | NO RECOGNIZED CLAIMS |
| 1736 | NO RECOGNIZED CLAIMS |
| 1737 | NO RECOGNIZED CLAIMS |
| 1738 | NO RECOGNIZED CLAIMS |
| 1739 | NO RECOGNIZED CLAIMS |
| 1743 | NO RECOGNIZED CLAIMS |
| 1744 | NO RECOGNIZED CLAIMS |
| 1745 | NO RECOGNIZED CLAIMS |
| 1747 | NO RECOGNIZED CLAIMS |
| 1748 | NO RECOGNIZED CLAIMS |
| 1749 | NO RECOGNIZED CLAIMS |
| 1750 | NO RECOGNIZED CLAIMS |
| 1751 | NO RECOGNIZED CLAIMS |
| 1752 | NO RECOGNIZED CLAIMS |
| 1753 | NO RECOGNIZED CLAIMS |
| 1754 | PURCHASED OUTSIDE CLASS PERIOD |
| 1755 | NO RECOGNIZED CLAIMS |
| 1756 | NO RECOGNIZED CLAIMS |
| 1757 | NO RECOGNIZED CLAIMS |
| 1758 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 1759 | NO RECOGNIZED CLAIMS |
| 1760 | NO RECOGNIZED CLAIMS |
| 1761 | NO RECOGNIZED CLAIMS |
| 1763 | NO RECOGNIZED CLAIMS |
| 1765 | NO RECOGNIZED CLAIMS |
| 1766 | NO RECOGNIZED CLAIMS |
| 1767 | NO RECOGNIZED CLAIMS |
| 1768 | NO RECOGNIZED CLAIMS |
| 1769 | NO RECOGNIZED CLAIMS |
| 1770 | NO RECOGNIZED CLAIMS |
| 1771 | NO RECOGNIZED CLAIMS |
| 1772 | NO RECOGNIZED CLAIMS |
| 1773 | NO RECOGNIZED CLAIMS |
| 1774 | NO RECOGNIZED CLAIMS |
| 1775 | NO RECOGNIZED CLAIMS |
| 1776 | NO RECOGNIZED CLAIMS |
| 1777 | PURCHASED OUTSIDE CLASS PERIOD |
| 1778 | PURCHASED OUTSIDE CLASS PERIOD |
| 1779 | PURCHASED OUTSIDE CLASS PERIOD |
| 1780 | NO RECOGNIZED CLAIMS |
| 1781 | NO RECOGNIZED CLAIMS |
| 1782 | NO RECOGNIZED CLAIMS |
| 1783 | NO RECOGNIZED CLAIMS |
| 1784 | NO RECOGNIZED CLAIMS |
| 1786 | PURCHASED OUTSIDE CLASS PERIOD |
| 1788 | PURCHASED OUTSIDE CLASS PERIOD |
| 1789 | NO RECOGNIZED CLAIMS |
| 1791 | NO RECOGNIZED CLAIMS |
| 1792 | NO RECOGNIZED CLAIMS |
| 1793 | NO RECOGNIZED CLAIMS |
| 1794 | NO RECOGNIZED CLAIMS |
| 1795 | NO RECOGNIZED CLAIMS |
| 1796 | NO RECOGNIZED CLAIMS |
| 1797 | NO RECOGNIZED CLAIMS |
| 1798 | NO RECOGNIZED CLAIMS |
| 1800 | NO RECOGNIZED CLAIMS |
| 1801 | NO RECOGNIZED CLAIMS |
| 1802 | NO RECOGNIZED CLAIMS |
| 1803 | NO RECOGNIZED CLAIMS |
| 1804 | NO RECOGNIZED CLAIMS |
| 1805 | NO RECOGNIZED CLAIMS |
| 1806 | NO RECOGNIZED CLAIMS |
| 1807 | NO RECOGNIZED CLAIMS |
| 1808 | NO RECOGNIZED CLAIMS |
| 1809 | NO RECOGNIZED CLAIMS |
| 1810 | NO RECOGNIZED CLAIMS |
| 1811 | NO RECOGNIZED CLAIMS |
| 1812 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1813 | NO RECOGNIZED CLAIMS |
| 1814 | NO RECOGNIZED CLAIMS |
| 1815 | SHARES SOLD SHORT |
| 1816 | NO RECOGNIZED CLAIMS |
| 1817 | NO RECOGNIZED CLAIMS |
| 1818 | NO RECOGNIZED CLAIMS |
| 1819 | NO RECOGNIZED CLAIMS |
| 1820 | NO RECOGNIZED CLAIMS |
| 1821 | NO RECOGNIZED CLAIMS |
| 1822 | NO RECOGNIZED CLAIMS |
| 1823 | NO RECOGNIZED CLAIMS |
| 1824 | NO RECOGNIZED CLAIMS |
| 1825 | NO RECOGNIZED CLAIMS |
| 1826 | NO RECOGNIZED CLAIMS |
| 1827 | NO RECOGNIZED CLAIMS |
| 1828 | NO RECOGNIZED CLAIMS |
| 1829 | NO RECOGNIZED CLAIMS |
| 1830 | NO RECOGNIZED CLAIMS |
| 1831 | PURCHASED OUTSIDE CLASS PERIOD |
| 1832 | NO RECOGNIZED CLAIMS |
| 1833 | NO RECOGNIZED CLAIMS |
| 1834 | NO RECOGNIZED CLAIMS |
| 1835 | NO RECOGNIZED CLAIMS |
| 1836 | PURCHASED OUTSIDE CLASS PERIOD |
| 1837 | NO RECOGNIZED CLAIMS |
| 1838 | NO RECOGNIZED CLAIMS |
| 1839 | NO RECOGNIZED CLAIMS |
| 1840 | NO RECOGNIZED CLAIMS |
| 1841 | NO RECOGNIZED CLAIMS |
| 1842 | PURCHASED OUTSIDE CLASS PERIOD |
| 1843 | NO RECOGNIZED CLAIMS |
| 1844 | NO RECOGNIZED CLAIMS |
| 1845 | NO RECOGNIZED CLAIMS |
| 1847 | PURCHASED OUTSIDE CLASS PERIOD |
| 1848 | NO RECOGNIZED CLAIMS |
| 1849 | NO RECOGNIZED CLAIMS |
| 1850 | NO RECOGNIZED CLAIMS |
| 1851 | NO RECOGNIZED CLAIMS |
| 1852 | NO RECOGNIZED CLAIMS |
| 1853 | NO RECOGNIZED CLAIMS |
| 1854 | NO RECOGNIZED CLAIMS |
| 1855 | NO RECOGNIZED CLAIMS |
| 1856 | NO RECOGNIZED CLAIMS |
| 1857 | NO RECOGNIZED CLAIMS |
| 1858 | NO RECOGNIZED CLAIMS |
| 1859 | SHARES NOT PURCHASED |
| 1860 | NO RECOGNIZED CLAIMS |
| 1861 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1862 | NO RECOGNIZED CLAIMS |
| 1863 | NO RECOGNIZED CLAIMS |
| 1864 | NO RECOGNIZED CLAIMS |
| 1865 | NO RECOGNIZED CLAIMS |
| 1867 | NO RECOGNIZED CLAIMS |
| 1868 | NO RECOGNIZED CLAIMS |
| 1870 | NO RECOGNIZED CLAIMS |
| 1871 | NO RECOGNIZED CLAIMS |
| 1872 | NO RECOGNIZED CLAIMS |
| 1874 | NO RECOGNIZED CLAIMS |
| 1875 | NO RECOGNIZED CLAIMS |
| 1877 | NO RECOGNIZED CLAIMS |
| 1878 | PURCHASED OUTSIDE CLASS PERIOD |
| 1879 | NO RECOGNIZED CLAIMS |
| 1880 | NO RECOGNIZED CLAIMS |
| 1883 | NO RECOGNIZED CLAIMS |
| 1884 | NO RECOGNIZED CLAIMS |
| 1885 | NO RECOGNIZED CLAIMS |
| 1886 | NO RECOGNIZED CLAIMS |
| 1887 | NO RECOGNIZED CLAIMS |
| 1888 | NO RECOGNIZED CLAIMS |
| 1889 | NO RECOGNIZED CLAIMS |
| 1890 | NO RECOGNIZED CLAIMS |
| 1891 | NO RECOGNIZED CLAIMS |
| 1892 | NO RECOGNIZED CLAIMS |
| 1893 | NO RECOGNIZED CLAIMS |
| 1894 | NO RECOGNIZED CLAIMS |
| 1895 | NO RECOGNIZED CLAIMS |
| 1896 | NO RECOGNIZED CLAIMS |
| 1897 | NO RECOGNIZED CLAIMS |
| 1898 | NO RECOGNIZED CLAIMS |
| 1899 | NO RECOGNIZED CLAIMS |
| 1900 | NO RECOGNIZED CLAIMS |
| 1901 | NO RECOGNIZED CLAIMS |
| 1902 | NO RECOGNIZED CLAIMS |
| 1903 | NO RECOGNIZED CLAIMS |
| 1904 | NO RECOGNIZED CLAIMS |
| 1905 | SHARES SOLD SHORT |
| 1906 | SHARES SOLD SHORT |
| 1907 | NO RECOGNIZED CLAIMS |
| 1908 | NO RECOGNIZED CLAIMS |
| 1909 | NO RECOGNIZED CLAIMS |
| 1910 | NO RECOGNIZED CLAIMS |
| 1911 | NO RECOGNIZED CLAIMS |
| 1912 | SHARES SOLD SHORT |
| 1913 | NO RECOGNIZED CLAIMS |
| 1914 | NO RECOGNIZED CLAIMS |
| 1915 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1916 | NO RECOGNIZED CLAIMS |
| 1917 | NO RECOGNIZED CLAIMS |
| 1918 | NO RECOGNIZED CLAIMS |
| 1919 | NO RECOGNIZED CLAIMS |
| 1920 | NO RECOGNIZED CLAIMS |
| 1921 | NO RECOGNIZED CLAIMS |
| 1922 | NO RECOGNIZED CLAIMS |
| 1923 | NO RECOGNIZED CLAIMS |
| 1924 | NO RECOGNIZED CLAIMS |
| 1925 | NO RECOGNIZED CLAIMS |
| 1926 | SHARES SOLD SHORT |
| 1927 | NO RECOGNIZED CLAIMS |
| 1928 | NO RECOGNIZED CLAIMS |
| 1929 | NO RECOGNIZED CLAIMS |
| 1930 | NO RECOGNIZED CLAIMS |
| 1931 | NO RECOGNIZED CLAIMS |
| 1932 | NO RECOGNIZED CLAIMS |
| 1933 | NO RECOGNIZED CLAIMS |
| 1934 | NO RECOGNIZED CLAIMS |
| 1935 | NO RECOGNIZED CLAIMS |
| 1936 | SHARES NOT PURCHASED |
| 1940 | NO RECOGNIZED CLAIMS |
| 1941 | NO RECOGNIZED CLAIMS |
| 1942 | NO RECOGNIZED CLAIMS |
| 1943 | NO RECOGNIZED CLAIMS |
| 1944 | NO RECOGNIZED CLAIMS |
| 1945 | NO RECOGNIZED CLAIMS |
| 1946 | NO RECOGNIZED CLAIMS |
| 1947 | NO RECOGNIZED CLAIMS |
| 1948 | NO RECOGNIZED CLAIMS |
| 1949 | NO RECOGNIZED CLAIMS |
| 1950 | NO RECOGNIZED CLAIMS |
| 1951 | NO RECOGNIZED CLAIMS |
| 1952 | NO RECOGNIZED CLAIMS |
| 1953 | NO RECOGNIZED CLAIMS |
| 1954 | NO RECOGNIZED CLAIMS |
| 1955 | NO RECOGNIZED CLAIMS |
| 1956 | NO RECOGNIZED CLAIMS |
| 1957 | NO RECOGNIZED CLAIMS |
| 1958 | NO RECOGNIZED CLAIMS |
| 1959 | NO RECOGNIZED CLAIMS |
| 1960 | NO RECOGNIZED CLAIMS |
| 1961 | NO RECOGNIZED CLAIMS |
| 1962 | NO RECOGNIZED CLAIMS |
| 1963 | PURCHASED OUTSIDE CLASS PERIOD |
| 1964 | NO RECOGNIZED CLAIMS |
| 1965 | NO RECOGNIZED CLAIMS |
| 1966 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1967 | NO RECOGNIZED CLAIMS |
| 1968 | NO RECOGNIZED CLAIMS |
| 1969 | NO RECOGNIZED CLAIMS |
| 1970 | NO RECOGNIZED CLAIMS |
| 1971 | NO RECOGNIZED CLAIMS |
| 1972 | NO RECOGNIZED CLAIMS |
| 1973 | NO RECOGNIZED CLAIMS |
| 1974 | PURCHASED OUTSIDE CLASS PERIOD |
| 1975 | NO RECOGNIZED CLAIMS |
| 1976 | NO RECOGNIZED CLAIMS |
| 1977 | PURCHASED OUTSIDE CLASS PERIOD |
| 1978 | PURCHASED OUTSIDE CLASS PERIOD |
| 1979 | NO RECOGNIZED CLAIMS |
| 1980 | NO RECOGNIZED CLAIMS |
| 1981 | NO RECOGNIZED CLAIMS |
| 1983 | PURCHASED OUTSIDE CLASS PERIOD |
| 1984 | PURCHASED OUTSIDE CLASS PERIOD |
| 1985 | PURCHASED OUTSIDE CLASS PERIOD |
| 1986 | NO RECOGNIZED CLAIMS |
| 1987 | NO RECOGNIZED CLAIMS |
| 1988 | NO RECOGNIZED CLAIMS |
| 1989 | NO RECOGNIZED CLAIMS |
| 1990 | NO RECOGNIZED CLAIMS |
| 1991 | NO RECOGNIZED CLAIMS |
| 1992 | NO RECOGNIZED CLAIMS |
| 1993 | NO RECOGNIZED CLAIMS |
| 1994 | NO RECOGNIZED CLAIMS |
| 1995 | NO RECOGNIZED CLAIMS |
| 1996 | NO RECOGNIZED CLAIMS |
| 1997 | NO RECOGNIZED CLAIMS |
| 1998 | NO RECOGNIZED CLAIMS |
| 1999 | NO RECOGNIZED CLAIMS |
| 2000 | NO RECOGNIZED CLAIMS |
| 2001 | NO RECOGNIZED CLAIMS |
| 2002 | NO RECOGNIZED CLAIMS |
| 2003 | NO RECOGNIZED CLAIMS |
| 2004 | NO RECOGNIZED CLAIMS |
| 2005 | NO RECOGNIZED CLAIMS |
| 2006 | NO RECOGNIZED CLAIMS |
| 2007 | NO RECOGNIZED CLAIMS |
| 2008 | NO RECOGNIZED CLAIMS |
| 2009 | NO RECOGNIZED CLAIMS |
| 2010 | NO RECOGNIZED CLAIMS |
| 2011 | NO RECOGNIZED CLAIMS |
| 2012 | NO RECOGNIZED CLAIMS |
| 2013 | NO RECOGNIZED CLAIMS |
| 2014 | NO RECOGNIZED CLAIMS |
| 2015 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 2016 | NO RECOGNIZED CLAIMS |
| 2017 | NO RECOGNIZED CLAIMS |
| 2018 | SHARES SOLD SHORT |
| 2019 | SHARES SOLD SHORT |
| 2020 | SHARES SOLD SHORT |
| 2022 | NO RECOGNIZED CLAIMS |
| 2023 | NO RECOGNIZED CLAIMS |
| 2024 | NO RECOGNIZED CLAIMS |
| 2025 | NO RECOGNIZED CLAIMS |
| 2026 | NO RECOGNIZED CLAIMS |
| 2027 | NO RECOGNIZED CLAIMS |
| 2028 | NO RECOGNIZED CLAIMS |
| 2029 | NO RECOGNIZED CLAIMS |
| 2030 | NO RECOGNIZED CLAIMS |
| 2031 | NO RECOGNIZED CLAIMS |
| 2032 | NO RECOGNIZED CLAIMS |
| 2033 | NO RECOGNIZED CLAIMS |
| 2034 | NO RECOGNIZED CLAIMS |
| 2035 | NO RECOGNIZED CLAIMS |
| 2036 | NO RECOGNIZED CLAIMS |
| 2037 | NO RECOGNIZED CLAIMS |
| 2038 | NO RECOGNIZED CLAIMS |
| 2039 | NO RECOGNIZED CLAIMS |
| 2040 | NO RECOGNIZED CLAIMS |
| 2041 | NO RECOGNIZED CLAIMS |
| 2042 | NO RECOGNIZED CLAIMS |
| 2043 | NO RECOGNIZED CLAIMS |
| 2045 | NO RECOGNIZED CLAIMS |
| 2046 | NO RECOGNIZED CLAIMS |
| 2047 | NO RECOGNIZED CLAIMS |
| 2048 | NO RECOGNIZED CLAIMS |
| 2049 | NO RECOGNIZED CLAIMS |
| 2050 | NO RECOGNIZED CLAIMS |
| 2051 | NO RECOGNIZED CLAIMS |
| 2052 | NO RECOGNIZED CLAIMS |
| 2053 | NO RECOGNIZED CLAIMS |
| 2054 | NO RECOGNIZED CLAIMS |
| 2055 | NO RECOGNIZED CLAIMS |
| 2056 | NO RECOGNIZED CLAIMS |
| 2057 | NO RECOGNIZED CLAIMS |
| 2058 | NO RECOGNIZED CLAIMS |
| 2059 | NO RECOGNIZED CLAIMS |
| 2060 | NO RECOGNIZED CLAIMS |
| 2061 | NO RECOGNIZED CLAIMS |
| 2062 | NO RECOGNIZED CLAIMS |
| 2063 | NO RECOGNIZED CLAIMS |
| 2064 | NO RECOGNIZED CLAIMS |
| 2065 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2066 | NO RECOGNIZED CLAIMS |
| 2067 | NO RECOGNIZED CLAIMS |
| 2068 | NO RECOGNIZED CLAIMS |
| 2069 | NO RECOGNIZED CLAIMS |
| 2070 | NO RECOGNIZED CLAIMS |
| 2071 | NO RECOGNIZED CLAIMS |
| 2072 | NO RECOGNIZED CLAIMS |
| 2073 | NO RECOGNIZED CLAIMS |
| 2074 | NO RECOGNIZED CLAIMS |
| 2075 | NO RECOGNIZED CLAIMS |
| 2077 | NO RECOGNIZED CLAIMS |
| 2078 | NO RECOGNIZED CLAIMS |
| 2079 | NO RECOGNIZED CLAIMS |
| 2080 | NO RECOGNIZED CLAIMS |
| 2081 | NO RECOGNIZED CLAIMS |
| 2082 | NO RECOGNIZED CLAIMS |
| 2083 | NO RECOGNIZED CLAIMS |
| 2084 | NO RECOGNIZED CLAIMS |
| 2085 | NO RECOGNIZED CLAIMS |
| 2086 | NO RECOGNIZED CLAIMS |
| 2088 | NO RECOGNIZED CLAIMS |
| 2089 | NO RECOGNIZED CLAIMS |
| 2090 | NO RECOGNIZED CLAIMS |
| 2091 | NO RECOGNIZED CLAIMS |
| 2092 | NO RECOGNIZED CLAIMS |
| 2093 | NO RECOGNIZED CLAIMS |
| 2094 | NO RECOGNIZED CLAIMS |
| 2095 | NO RECOGNIZED CLAIMS |
| 2096 | NO RECOGNIZED CLAIMS |
| 2097 | PURCHASED OUTSIDE CLASS PERIOD |
| 2098 | PURCHASED OUTSIDE CLASS PERIOD |
| 2099 | NO RECOGNIZED CLAIMS |
| 2100 | PURCHASED OUTSIDE CLASS PERIOD |
| 2102 | NO RECOGNIZED CLAIMS |
| 2103 | NO RECOGNIZED CLAIMS |
| 2104 | NO RECOGNIZED CLAIMS |
| 2105 | NO RECOGNIZED CLAIMS |
| 2106 | NO RECOGNIZED CLAIMS |
| 2107 | NO RECOGNIZED CLAIMS |
| 2108 | NO RECOGNIZED CLAIMS |
| 2109 | NO RECOGNIZED CLAIMS |
| 2110 | NO RECOGNIZED CLAIMS |
| 2111 | NO RECOGNIZED CLAIMS |
| 2112 | NO RECOGNIZED CLAIMS |
| 2115 | NO RECOGNIZED CLAIMS |
| 2116 | NO RECOGNIZED CLAIMS |
| 2117 | NO RECOGNIZED CLAIMS |
| 2119 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2120 | NO RECOGNIZED CLAIMS |
| 2121 | NO RECOGNIZED CLAIMS |
| 2122 | NO RECOGNIZED CLAIMS |
| 2123 | NO RECOGNIZED CLAIMS |
| 2124 | NO RECOGNIZED CLAIMS |
| 2125 | PURCHASED OUTSIDE CLASS PERIOD |
| 2126 | PURCHASED OUTSIDE CLASS PERIOD |
| 2127 | PURCHASED OUTSIDE CLASS PERIOD |
| 2128 | PURCHASED OUTSIDE CLASS PERIOD |
| 2129 | NO RECOGNIZED CLAIMS |
| 2130 | NO RECOGNIZED CLAIMS |
| 2131 | NO RECOGNIZED CLAIMS |
| 2132 | NO RECOGNIZED CLAIMS |
| 2133 | NO RECOGNIZED CLAIMS |
| 2134 | NO RECOGNIZED CLAIMS |
| 2135 | NO RECOGNIZED CLAIMS |
| 2137 | NO RECOGNIZED CLAIMS |
| 2138 | PURCHASED OUTSIDE CLASS PERIOD |
| 2139 | NO RECOGNIZED CLAIMS |
| 2140 | NO RECOGNIZED CLAIMS |
| 2141 | NO RECOGNIZED CLAIMS |
| 2142 | NO RECOGNIZED CLAIMS |
| 2143 | NO RECOGNIZED CLAIMS |
| 2144 | NO RECOGNIZED CLAIMS |
| 2146 | NO RECOGNIZED CLAIMS |
| 2147 | NO RECOGNIZED CLAIMS |
| 2148 | NO RECOGNIZED CLAIMS |
| 2149 | NO RECOGNIZED CLAIMS |
| 2150 | NO RECOGNIZED CLAIMS |
| 2151 | NO RECOGNIZED CLAIMS |
| 2152 | NO RECOGNIZED CLAIMS |
| 2153 | NO RECOGNIZED CLAIMS |
| 2154 | NO RECOGNIZED CLAIMS |
| 2155 | NO RECOGNIZED CLAIMS |
| 2156 | NO RECOGNIZED CLAIMS |
| 2157 | NO RECOGNIZED CLAIMS |
| 2158 | NO RECOGNIZED CLAIMS |
| 2159 | NO RECOGNIZED CLAIMS |
| 2161 | NO RECOGNIZED CLAIMS |
| 2163 | NO RECOGNIZED CLAIMS |
| 2164 | NO RECOGNIZED CLAIMS |
| 2165 | NO RECOGNIZED CLAIMS |
| 2166 | NO RECOGNIZED CLAIMS |
| 2167 | NO RECOGNIZED CLAIMS |
| 2168 | NO RECOGNIZED CLAIMS |
| 2169 | NO RECOGNIZED CLAIMS |
| 2170 | NO RECOGNIZED CLAIMS |
| 2171 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2172 | NO RECOGNIZED CLAIMS |
| 2173 | PURCHASED OUTSIDE CLASS PERIOD |
| 2174 | PURCHASED OUTSIDE CLASS PERIOD |
| 2176 | PURCHASED OUTSIDE CLASS PERIOD |
| 2177 | NO RECOGNIZED CLAIMS |
| 2179 | PURCHASED OUTSIDE CLASS PERIOD |
| 2180 | NO RECOGNIZED CLAIMS |
| 2181 | NO RECOGNIZED CLAIMS |
| 2182 | PURCHASED OUTSIDE CLASS PERIOD |
| 2183 | NO RECOGNIZED CLAIMS |
| 2184 | NO RECOGNIZED CLAIMS |
| 2185 | PURCHASED OUTSIDE CLASS PERIOD |
| 2186 | NO RECOGNIZED CLAIMS |
| 2187 | PURCHASED OUTSIDE CLASS PERIOD |
| 2189 | NO RECOGNIZED CLAIMS |
| 2190 | NO RECOGNIZED CLAIMS |
| 2191 | NO RECOGNIZED CLAIMS |
| 2192 | NO RECOGNIZED CLAIMS |
| 2193 | NO RECOGNIZED CLAIMS |
| 2195 | NO RECOGNIZED CLAIMS |
| 2196 | NO RECOGNIZED CLAIMS |
| 2197 | NO RECOGNIZED CLAIMS |
| 2198 | NO RECOGNIZED CLAIMS |
| 2199 | NO RECOGNIZED CLAIMS |
| 2200 | NO RECOGNIZED CLAIMS |
| 2201 | NO RECOGNIZED CLAIMS |
| 2202 | NO RECOGNIZED CLAIMS |
| 2203 | NO RECOGNIZED CLAIMS |
| 2204 | NO RECOGNIZED CLAIMS |
| 2205 | NO RECOGNIZED CLAIMS |
| 2206 | PURCHASED OUTSIDE CLASS PERIOD |
| 2207 | NO RECOGNIZED CLAIMS |
| 2209 | PURCHASED OUTSIDE CLASS PERIOD |
| 2210 | NO RECOGNIZED CLAIMS |
| 2211 | NO RECOGNIZED CLAIMS |
| 2212 | PURCHASED OUTSIDE CLASS PERIOD |
| 2213 | PURCHASED OUTSIDE CLASS PERIOD |
| 2214 | NO RECOGNIZED CLAIMS |
| 2218 | NO RECOGNIZED CLAIMS |
| 2219 | NO RECOGNIZED CLAIMS |
| 2220 | NO RECOGNIZED CLAIMS |
| 2221 | NO RECOGNIZED CLAIMS |
| 2222 | NO RECOGNIZED CLAIMS |
| 2223 | NO RECOGNIZED CLAIMS |
| 2224 | NO RECOGNIZED CLAIMS |
| 2225 | NO RECOGNIZED CLAIMS |
| 2227 | NO RECOGNIZED CLAIMS |
| 2228 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 2229 | NO RECOGNIZED CLAIMS |
| 2230 | NO RECOGNIZED CLAIMS |
| 2231 | NO RECOGNIZED CLAIMS |
| 2232 | NO RECOGNIZED CLAIMS |
| 2233 | NO RECOGNIZED CLAIMS |
| 2234 | NO RECOGNIZED CLAIMS |
| 2235 | NO RECOGNIZED CLAIMS |
| 2236 | NO RECOGNIZED CLAIMS |
| 2237 | NO RECOGNIZED CLAIMS |
| 2238 | NO RECOGNIZED CLAIMS |
| 2239 | NO RECOGNIZED CLAIMS |
| 2240 | NO RECOGNIZED CLAIMS |
| 2241 | NO RECOGNIZED CLAIMS |
| 2242 | NO RECOGNIZED CLAIMS |
| 2243 | NO RECOGNIZED CLAIMS |
| 2245 | NO RECOGNIZED CLAIMS |
| 2246 | NO RECOGNIZED CLAIMS |
| 2247 | NO RECOGNIZED CLAIMS |
| 2248 | NO RECOGNIZED CLAIMS |
| 2249 | PURCHASED OUTSIDE CLASS PERIOD |
| 2250 | NO RECOGNIZED CLAIMS |
| 2252 | NO RECOGNIZED CLAIMS |
| 2253 | NO RECOGNIZED CLAIMS |
| 2254 | NO RECOGNIZED CLAIMS |
| 2255 | NO RECOGNIZED CLAIMS |
| 2256 | PURCHASED OUTSIDE CLASS PERIOD |
| 2258 | NO RECOGNIZED CLAIMS |
| 2259 | NO RECOGNIZED CLAIMS |
| 2262 | NO RECOGNIZED CLAIMS |
| 2266 | NO RECOGNIZED CLAIMS |
| 2267 | NO RECOGNIZED CLAIMS |
| 2268 | NO RECOGNIZED CLAIMS |
| 2274 | NO RECOGNIZED CLAIMS |
| 2276 | NO RECOGNIZED CLAIMS |
| 2277 | NO RECOGNIZED CLAIMS |
| 2278 | NO RECOGNIZED CLAIMS |
| 2279 | NO RECOGNIZED CLAIMS |
| 2280 | NO RECOGNIZED CLAIMS |
| 2281 | NO RECOGNIZED CLAIMS |
| 2283 | NO RECOGNIZED CLAIMS |
| 2287 | NO RECOGNIZED CLAIMS |
| 2288 | NO RECOGNIZED CLAIMS |
| 2290 | NO RECOGNIZED CLAIMS |
| 2291 | NO RECOGNIZED CLAIMS |
| 2292 | NO RECOGNIZED CLAIMS |
| 2293 | NO RECOGNIZED CLAIMS |
| 2294 | NO RECOGNIZED CLAIMS |
| 2295 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2296 | NO RECOGNIZED CLAIMS |
| 2297 | NO RECOGNIZED CLAIMS |
| 2298 | NO RECOGNIZED CLAIMS |
| 2299 | NO RECOGNIZED CLAIMS |
| 2300 | NO RECOGNIZED CLAIMS |
| 2301 | NO RECOGNIZED CLAIMS |
| 2302 | PURCHASED OUTSIDE CLASS PERIOD |
| 2303 | NO RECOGNIZED CLAIMS |
| 2312 | PURCHASED OUTSIDE CLASS PERIOD |
| 2313 | PURCHASED OUTSIDE CLASS PERIOD |
| 2314 | NO RECOGNIZED CLAIMS |
| 2316 | PURCHASED OUTSIDE CLASS PERIOD |
| 2317 | PURCHASED OUTSIDE CLASS PERIOD |
| 2320 | PURCHASED OUTSIDE CLASS PERIOD |
| 2323 | PURCHASED OUTSIDE CLASS PERIOD |
| 2325 | NO RECOGNIZED CLAIMS |
| 2326 | PURCHASED OUTSIDE CLASS PERIOD |
| 2327 | NO RECOGNIZED CLAIMS |
| 2328 | NO RECOGNIZED CLAIMS |
| 2329 | NO RECOGNIZED CLAIMS |
| 2330 | NO RECOGNIZED CLAIMS |
| 2331 | PURCHASED OUTSIDE CLASS PERIOD |
| 2332 | PURCHASED OUTSIDE CLASS PERIOD |
| 2334 | NO RECOGNIZED CLAIMS |
| 2335 | NO RECOGNIZED CLAIMS |
| 2338 | NO RECOGNIZED CLAIMS |
| 2341 | NO RECOGNIZED CLAIMS |
| 2342 | PURCHASED OUTSIDE CLASS PERIOD |
| 2344 | NO RECOGNIZED CLAIMS |
| 2345 | PURCHASED OUTSIDE CLASS PERIOD |
| 2347 | NO RECOGNIZED CLAIMS |
| 2348 | NO RECOGNIZED CLAIMS |
| 2349 | PURCHASED OUTSIDE CLASS PERIOD |
| 2353 | PURCHASED OUTSIDE CLASS PERIOD |
| 2355 | PURCHASED OUTSIDE CLASS PERIOD |
| 2356 | NO RECOGNIZED CLAIMS |
| 2358 | NO RECOGNIZED CLAIMS |
| 2360 | NO RECOGNIZED CLAIMS |
| 2361 | NO RECOGNIZED CLAIMS |
| 2362 | NO RECOGNIZED CLAIMS |
| 2363 | NO RECOGNIZED CLAIMS |
| 2364 | NO RECOGNIZED CLAIMS |
| 2365 | NO RECOGNIZED CLAIMS |
| 2366 | NO RECOGNIZED CLAIMS |
| 2367 | NO RECOGNIZED CLAIMS |
| 2368 | NO RECOGNIZED CLAIMS |
| 2369 | NO RECOGNIZED CLAIMS |
| 2370 | NO RECOGNIZED CLAIMS |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2371 | NO RECOGNIZED CLAIMS |
| 2372 | NO RECOGNIZED CLAIMS |
| 2373 | NO RECOGNIZED CLAIMS |
| 2374 | NO RECOGNIZED CLAIMS |
| 2375 | NO RECOGNIZED CLAIMS |
| 2377 | NO RECOGNIZED CLAIMS |
| 2378 | NO RECOGNIZED CLAIMS |
| 2379 | PURCHASED OUTSIDE CLASS PERIOD |
| 2380 | NO RECOGNIZED CLAIMS |
| 2381 | NO RECOGNIZED CLAIMS |
| 2382 | NO RECOGNIZED CLAIMS |
| 2383 | NO RECOGNIZED CLAIMS |
| 2384 | NO RECOGNIZED CLAIMS |
| 2385 | NO RECOGNIZED CLAIMS |
| 2386 | NO RECOGNIZED CLAIMS |
| 2387 | NO RECOGNIZED CLAIMS |
| 2388 | NO RECOGNIZED CLAIMS |
| 2389 | NO RECOGNIZED CLAIMS |
| 2390 | NO RECOGNIZED CLAIMS |
| 2391 | NO RECOGNIZED CLAIMS |
| 2392 | NO RECOGNIZED CLAIMS |
| 2393 | NO RECOGNIZED CLAIMS |
| 2394 | NO RECOGNIZED CLAIMS |
| 2395 | NO RECOGNIZED CLAIMS |
| 2396 | NO RECOGNIZED CLAIMS |
| 2397 | NO RECOGNIZED CLAIMS |
| 2398 | NO RECOGNIZED CLAIMS |
| 2399 | NO RECOGNIZED CLAIMS |
| 2400 | NO RECOGNIZED CLAIMS |
| 2401 | NO RECOGNIZED CLAIMS |
| 2402 | NO RECOGNIZED CLAIMS |
| 2404 | NO RECOGNIZED CLAIMS |
| 2405 | NO RECOGNIZED CLAIMS |
| 2406 | NO RECOGNIZED CLAIMS |
| 2407 | NO RECOGNIZED CLAIMS |
| 2408 | NO RECOGNIZED CLAIMS |
| 2409 | NO RECOGNIZED CLAIMS |
| 2410 | NO RECOGNIZED CLAIMS |
| 2411 | NO RECOGNIZED CLAIMS |
| 2412 | NO RECOGNIZED CLAIMS |
| 2413 | NO RECOGNIZED CLAIMS |
| 2414 | NO RECOGNIZED CLAIMS |
| 2415 | PURCHASED OUTSIDE CLASS PERIOD |
| 2416 | NO RECOGNIZED CLAIMS |
| 2417 | PURCHASED OUTSIDE CLASS PERIOD |
| 2418 | NO RECOGNIZED CLAIMS |
| 2419 | NO RECOGNIZED CLAIMS |
| 2420 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2421 | SHARES SOLD SHORT |
| 2422 | NO RECOGNIZED CLAIMS |
| 2423 | NO RECOGNIZED CLAIMS |
| 2424 | NO RECOGNIZED CLAIMS |
| 2425 | NO RECOGNIZED CLAIMS |
| 2426 | NO RECOGNIZED CLAIMS |
| 2427 | NO RECOGNIZED CLAIMS |
| 2428 | NO RECOGNIZED CLAIMS |
| 2429 | NO RECOGNIZED CLAIMS |
| 2430 | NO RECOGNIZED CLAIMS |
| 2431 | NO RECOGNIZED CLAIMS |
| 2432 | NO RECOGNIZED CLAIMS |
| 2433 | NO RECOGNIZED CLAIMS |
| 2434 | NO RECOGNIZED CLAIMS |
| 2435 | NO RECOGNIZED CLAIMS |
| 2436 | NO RECOGNIZED CLAIMS |
| 2437 | NO RECOGNIZED CLAIMS |
| 2438 | NO RECOGNIZED CLAIMS |
| 2439 | NO RECOGNIZED CLAIMS |
| 2440 | NO RECOGNIZED CLAIMS |
| 2441 | NO RECOGNIZED CLAIMS |
| 2442 | NO RECOGNIZED CLAIMS |
| 2443 | NO RECOGNIZED CLAIMS |
| 2444 | NO RECOGNIZED CLAIMS |
| 2445 | NO RECOGNIZED CLAIMS |
| 2446 | NO RECOGNIZED CLAIMS |
| 2447 | PURCHASED OUTSIDE CLASS PERIOD |
| 2448 | NO RECOGNIZED CLAIMS |
| 2451 | NO RECOGNIZED CLAIMS |
| 2453 | PURCHASED OUTSIDE CLASS PERIOD |
| 2454 | NO RECOGNIZED CLAIMS |
| 2455 | NO RECOGNIZED CLAIMS |
| 2456 | NO RECOGNIZED CLAIMS |
| 2457 | NO RECOGNIZED CLAIMS |
| 2458 | NO RECOGNIZED CLAIMS |
| 2459 | NO RECOGNIZED CLAIMS |
| 2460 | NO RECOGNIZED CLAIMS |
| 2461 | NO RECOGNIZED CLAIMS |
| 2462 | PURCHASED OUTSIDE CLASS PERIOD |
| 2463 | NO RECOGNIZED CLAIMS |
| 2464 | NO RECOGNIZED CLAIMS |
| 2465 | NO RECOGNIZED CLAIMS |
| 2466 | NO RECOGNIZED CLAIMS |
| 2467 | NO RECOGNIZED CLAIMS |
| 2468 | NO RECOGNIZED CLAIMS |
| 2469 | NO RECOGNIZED CLAIMS |
| 2470 | NO RECOGNIZED CLAIMS |
| 2471 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 2472 | NO RECOGNIZED CLAIMS |
| 2473 | NO RECOGNIZED CLAIMS |
| 2474 | NO RECOGNIZED CLAIMS |
| 2475 | NO RECOGNIZED CLAIMS |
| 2476 | NO RECOGNIZED CLAIMS |
| 2477 | NO RECOGNIZED CLAIMS |
| 2478 | NO RECOGNIZED CLAIMS |
| 2479 | NO RECOGNIZED CLAIMS |
| 2480 | NO RECOGNIZED CLAIMS |
| 2481 | NO RECOGNIZED CLAIMS |
| 2482 | NO RECOGNIZED CLAIMS |
| 2483 | NO RECOGNIZED CLAIMS |
| 2484 | NO RECOGNIZED CLAIMS |
| 2485 | NO RECOGNIZED CLAIMS |
| 2486 | NO RECOGNIZED CLAIMS |
| 2487 | NO RECOGNIZED CLAIMS |
| 2488 | NO RECOGNIZED CLAIMS |
| 2489 | NO RECOGNIZED CLAIMS |
| 2490 | PURCHASED OUTSIDE CLASS PERIOD |
| 2491 | NO RECOGNIZED CLAIMS |
| 2492 | NO RECOGNIZED CLAIMS |
| 2493 | NO RECOGNIZED CLAIMS |
| 2494 | NO RECOGNIZED CLAIMS |
| 2495 | NO RECOGNIZED CLAIMS |
| 2496 | NO RECOGNIZED CLAIMS |
| 2497 | NO RECOGNIZED CLAIMS |
| 2498 | NO RECOGNIZED CLAIMS |
| 2499 | NO RECOGNIZED CLAIMS |
| 2500 | PURCHASED OUTSIDE CLASS PERIOD |
| 2501 | NO RECOGNIZED CLAIMS |
| 2502 | NO RECOGNIZED CLAIMS |
| 2503 | NO RECOGNIZED CLAIMS |
| 2504 | NO RECOGNIZED CLAIMS |
| 2505 | NO RECOGNIZED CLAIMS |
| 2506 | NO RECOGNIZED CLAIMS |
| 2507 | NO RECOGNIZED CLAIMS |
| 2508 | NO RECOGNIZED CLAIMS |
| 2510 | NO RECOGNIZED CLAIMS |
| 2511 | NO RECOGNIZED CLAIMS |
| 2512 | NO RECOGNIZED CLAIMS |
| 2513 | NO RECOGNIZED CLAIMS |
| 2514 | NO RECOGNIZED CLAIMS |
| 2515 | NO RECOGNIZED CLAIMS |
| 2516 | NO RECOGNIZED CLAIMS |
| 2517 | NO RECOGNIZED CLAIMS |
| 2518 | NO RECOGNIZED CLAIMS |
| 2519 | NO RECOGNIZED CLAIMS |
| 2520 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 2521 | NO RECOGNIZED CLAIMS |
| 2522 | NO RECOGNIZED CLAIMS |
| 2524 | NO RECOGNIZED CLAIMS |
| 2525 | NO RECOGNIZED CLAIMS |
| 2526 | NO RECOGNIZED CLAIMS |
| 2527 | NO RECOGNIZED CLAIMS |
| 2528 | SHARES SOLD SHORT |
| 2529 | SHARES SOLD SHORT |
| 2530 | NO RECOGNIZED CLAIMS |
| 2532 | NO RECOGNIZED CLAIMS |
| 2533 | NO RECOGNIZED CLAIMS |
| 2534 | NO RECOGNIZED CLAIMS |
| 2535 | NO RECOGNIZED CLAIMS |
| 2536 | NO RECOGNIZED CLAIMS |
| 2537 | NO RECOGNIZED CLAIMS |
| 2538 | NO RECOGNIZED CLAIMS |
| 2539 | NO RECOGNIZED CLAIMS |
| 2540 | NO RECOGNIZED CLAIMS |
| 2541 | NO RECOGNIZED CLAIMS |
| 2542 | NO RECOGNIZED CLAIMS |
| 2543 | NO RECOGNIZED CLAIMS |
| 2544 | NO RECOGNIZED CLAIMS |
| 2545 | NO RECOGNIZED CLAIMS |
| 2546 | SHARES SOLD SHORT |
| 2547 | SHARES SOLD SHORT |
| 2548 | SHARES NOT PURCHASED |
| 2549 | NO RECOGNIZED CLAIMS |
| 2550 | NO RECOGNIZED CLAIMS |
| 2551 | NO RECOGNIZED CLAIMS |
| 2552 | NO RECOGNIZED CLAIMS |
| 2553 | NO RECOGNIZED CLAIMS |
| 2554 | NO RECOGNIZED CLAIMS |
| 2555 | NO RECOGNIZED CLAIMS |
| 2556 | NO RECOGNIZED CLAIMS |
| 2557 | NO RECOGNIZED CLAIMS |
| 2558 | NO RECOGNIZED CLAIMS |
| 2559 | NO RECOGNIZED CLAIMS |
| 2560 | NO RECOGNIZED CLAIMS |
| 2561 | NO RECOGNIZED CLAIMS |
| 2562 | NO RECOGNIZED CLAIMS |
| 2563 | NO RECOGNIZED CLAIMS |
| 2564 | NO RECOGNIZED CLAIMS |
| 2565 | NO RECOGNIZED CLAIMS |
| 2566 | NO RECOGNIZED CLAIMS |
| 2567 | NO RECOGNIZED CLAIMS |
| 2568 | NO RECOGNIZED CLAIMS |
| 2569 | CLAIM WITHDRAWN |
| 2570 | CLAIM WITHDRAWN |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 2571 | CLAIM WITHDRAWN |
| 2572 | CLAIM WITHDRAWN |
| 2573 | CLAIM WITHDRAWN |
| 2574 | CLAIM WITHDRAWN |
| 2575 | NO RECOGNIZED CLAIMS |
| 2576 | NO RECOGNIZED CLAIMS |
| 2577 | NO RECOGNIZED CLAIMS |
| 2578 | NO RECOGNIZED CLAIMS |
| 2579 | NO RECOGNIZED CLAIMS |
| 2581 | NO RECOGNIZED CLAIMS |
| 2582 | NO RECOGNIZED CLAIMS |
| 2583 | NO RECOGNIZED CLAIMS |
| 2584 | NO RECOGNIZED CLAIMS |
| 2585 | NO RECOGNIZED CLAIMS |
| 2586 | NO RECOGNIZED CLAIMS |
| 2587 | NO RECOGNIZED CLAIMS |
| 2588 | NO RECOGNIZED CLAIMS |
| 2589 | NO RECOGNIZED CLAIMS |
| 2590 | NO RECOGNIZED CLAIMS |
| 2591 | NO RECOGNIZED CLAIMS |
| 2592 | NO RECOGNIZED CLAIMS |
| 2593 | NO RECOGNIZED CLAIMS |
| 2594 | NO RECOGNIZED CLAIMS |
| 2595 | NO RECOGNIZED CLAIMS |
| 2596 | NO RECOGNIZED CLAIMS |
| 2597 | NO RECOGNIZED CLAIMS |
| 2599 | NO RECOGNIZED CLAIMS |
| 2601 | NO RECOGNIZED CLAIMS |
| 2602 | NO RECOGNIZED CLAIMS |
| 2603 | NO RECOGNIZED CLAIMS |
| 2604 | NO RECOGNIZED CLAIMS |
| 2605 | NO RECOGNIZED CLAIMS |
| 2606 | NO RECOGNIZED CLAIMS |
| 2607 | NO RECOGNIZED CLAIMS |
| 2608 | NO RECOGNIZED CLAIMS |
| 2609 | NO RECOGNIZED CLAIMS |
| 2610 | NO RECOGNIZED CLAIMS |
| 2611 | NO RECOGNIZED CLAIMS |
| 2612 | NO RECOGNIZED CLAIMS |
| 2613 | NO RECOGNIZED CLAIMS |
| 2614 | NO RECOGNIZED CLAIMS |
| 2615 | NO RECOGNIZED CLAIMS |
| 2616 | NO RECOGNIZED CLAIMS |
| 2617 | NO RECOGNIZED CLAIMS |
| 2618 | NO RECOGNIZED CLAIMS |
| 2619 | NO RECOGNIZED CLAIMS |
| 2620 | NO RECOGNIZED CLAIMS |
| 2621 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2623 | NO RECOGNIZED CLAIMS |
| 2624 | NO RECOGNIZED CLAIMS |
| 2625 | NO RECOGNIZED CLAIMS |
| 2626 | NO RECOGNIZED CLAIMS |
| 2627 | NO RECOGNIZED CLAIMS |
| 2628 | NO RECOGNIZED CLAIMS |
| 2629 | NO RECOGNIZED CLAIMS |
| 2630 | NO RECOGNIZED CLAIMS |
| 2631 | NO RECOGNIZED CLAIMS |
| 2632 | NO RECOGNIZED CLAIMS |
| 2633 | NO RECOGNIZED CLAIMS |
| 2635 | PURCHASED OUTSIDE CLASS PERIOD |
| 2636 | NO RECOGNIZED CLAIMS |
| 2637 | NO RECOGNIZED CLAIMS |
| 2638 | NO RECOGNIZED CLAIMS |
| 2639 | NO RECOGNIZED CLAIMS |
| 2640 | NO RECOGNIZED CLAIMS |
| 2641 | PURCHASED OUTSIDE CLASS PERIOD |
| 2642 | PURCHASED OUTSIDE CLASS PERIOD |
| 2643 | NO RECOGNIZED CLAIMS |
| 2644 | NO RECOGNIZED CLAIMS |
| 2645 | NO RECOGNIZED CLAIMS |
| 2646 | NO RECOGNIZED CLAIMS |
| 2647 | NO RECOGNIZED CLAIMS |
| 2648 | NO RECOGNIZED CLAIMS |
| 2649 | NO RECOGNIZED CLAIMS |
| 2650 | NO RECOGNIZED CLAIMS |
| 2651 | PURCHASED OUTSIDE CLASS PERIOD |
| 2652 | NO RECOGNIZED CLAIMS |
| 2653 | NO RECOGNIZED CLAIMS |
| 2654 | NO RECOGNIZED CLAIMS |
| 2655 | NO RECOGNIZED CLAIMS |
| 2656 | NO RECOGNIZED CLAIMS |
| 2657 | NO RECOGNIZED CLAIMS |
| 2658 | NO RECOGNIZED CLAIMS |
| 2662 | NO RECOGNIZED CLAIMS |
| 2667 | PURCHASED OUTSIDE CLASS PERIOD |
| 2668 | PURCHASED OUTSIDE CLASS PERIOD |
| 2669 | PURCHASED OUTSIDE CLASS PERIOD |
| 2672 | PURCHASED OUTSIDE CLASS PERIOD |
| 2673 | PURCHASED OUTSIDE CLASS PERIOD |
| 2674 | PURCHASED OUTSIDE CLASS PERIOD |
| 2675 | PURCHASED OUTSIDE CLASS PERIOD |
| 2677 | NO RECOGNIZED CLAIMS |
| 2678 | NO RECOGNIZED CLAIMS |
| 2679 | NO RECOGNIZED CLAIMS |
| 2680 | NO RECOGNIZED CLAIMS |
| 2681 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2682 | PURCHASED OUTSIDE CLASS PERIOD |
| 2683 | NO RECOGNIZED CLAIMS |
| 2684 | PURCHASED OUTSIDE CLASS PERIOD |
| 2685 | NO RECOGNIZED CLAIMS |
| 2686 | NO RECOGNIZED CLAIMS |
| 2687 | PURCHASED OUTSIDE CLASS PERIOD |
| 2688 | NO RECOGNIZED CLAIMS |
| 2689 | NO RECOGNIZED CLAIMS |
| 2690 | NO RECOGNIZED CLAIMS |
| 2691 | NO RECOGNIZED CLAIMS |
| 2692 | PURCHASED OUTSIDE CLASS PERIOD |
| 2693 | NO RECOGNIZED CLAIMS |
| 2694 | NO RECOGNIZED CLAIMS |
| 2695 | NO RECOGNIZED CLAIMS |
| 2696 | NO RECOGNIZED CLAIMS |
| 2697 | NO RECOGNIZED CLAIMS |
| 2698 | NO RECOGNIZED CLAIMS |
| 2699 | NO RECOGNIZED CLAIMS |
| 2700 | NO RECOGNIZED CLAIMS |
| 2702 | NO RECOGNIZED CLAIMS |
| 2703 | NO RECOGNIZED CLAIMS |
| 2704 | NO RECOGNIZED CLAIMS |
| 2708 | NO RECOGNIZED CLAIMS |
| 2709 | NO RECOGNIZED CLAIMS |
| 2710 | NO RECOGNIZED CLAIMS |
| 2711 | NO RECOGNIZED CLAIMS |
| 2712 | NO RECOGNIZED CLAIMS |
| 2713 | NO RECOGNIZED CLAIMS |
| 2714 | NO RECOGNIZED CLAIMS |
| 2715 | NO RECOGNIZED CLAIMS |
| 2716 | NO RECOGNIZED CLAIMS |
| 2717 | NO RECOGNIZED CLAIMS |
| 2718 | NO RECOGNIZED CLAIMS |
| 2720 | NO RECOGNIZED CLAIMS |
| 2721 | NO RECOGNIZED CLAIMS |
| 2723 | NO RECOGNIZED CLAIMS |
| 2724 | NO RECOGNIZED CLAIMS |
| 2725 | NO RECOGNIZED CLAIMS |
| 2726 | NO RECOGNIZED CLAIMS |
| 2727 | NO RECOGNIZED CLAIMS |
| 2730 | NO RECOGNIZED CLAIMS |
| 2731 | NO RECOGNIZED CLAIMS |
| 2732 | NO RECOGNIZED CLAIMS |
| 2733 | NO RECOGNIZED CLAIMS |
| 2735 | NO RECOGNIZED CLAIMS |
| 2736 | NO RECOGNIZED CLAIMS |
| 2740 | NO RECOGNIZED CLAIMS |
| 2741 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 2742 | NO RECOGNIZED CLAIMS |
| 2743 | NO RECOGNIZED CLAIMS |
| 2744 | NO RECOGNIZED CLAIMS |
| 2745 | NO RECOGNIZED CLAIMS |
| 2746 | NO RECOGNIZED CLAIMS |
| 2747 | NO RECOGNIZED CLAIMS |
| 2748 | NO RECOGNIZED CLAIMS |
| 2749 | NO RECOGNIZED CLAIMS |
| 2750 | NO RECOGNIZED CLAIMS |
| 2751 | NO RECOGNIZED CLAIMS |
| 2753 | NO RECOGNIZED CLAIMS |
| 2757 | NO RECOGNIZED CLAIMS |
| 2758 | NO RECOGNIZED CLAIMS |
| 2759 | NO RECOGNIZED CLAIMS |
| 2762 | NO RECOGNIZED CLAIMS |
| 2765 | NO RECOGNIZED CLAIMS |
| 2766 | NO RECOGNIZED CLAIMS |
| 2767 | NO RECOGNIZED CLAIMS |
| 2768 | NO RECOGNIZED CLAIMS |
| 2769 | NO RECOGNIZED CLAIMS |
| 2771 | NO RECOGNIZED CLAIMS |
| 2772 | NO RECOGNIZED CLAIMS |
| 2773 | NO RECOGNIZED CLAIMS |
| 2777 | NO RECOGNIZED CLAIMS |
| 2778 | NO RECOGNIZED CLAIMS |
| 2779 | NO RECOGNIZED CLAIMS |
| 2780 | NO RECOGNIZED CLAIMS |
| 2782 | NO RECOGNIZED CLAIMS |
| 2783 | NO RECOGNIZED CLAIMS |
| 2784 | NO RECOGNIZED CLAIMS |
| 2785 | NO RECOGNIZED CLAIMS |
| 2786 | NO RECOGNIZED CLAIMS |
| 2787 | NO RECOGNIZED CLAIMS |
| 2788 | NO RECOGNIZED CLAIMS |
| 2789 | PURCHASED OUTSIDE CLASS PERIOD |
| 2790 | NO RECOGNIZED CLAIMS |
| 2791 | NO RECOGNIZED CLAIMS |
| 2792 | NO RECOGNIZED CLAIMS |
| 2793 | NO RECOGNIZED CLAIMS |
| 2794 | NO RECOGNIZED CLAIMS |
| 2795 | NO RECOGNIZED CLAIMS |
| 2796 | NO RECOGNIZED CLAIMS |
| 2797 | NO RECOGNIZED CLAIMS |
| 2799 | NO RECOGNIZED CLAIMS |
| 2800 | NO RECOGNIZED CLAIMS |
| 2801 | NO RECOGNIZED CLAIMS |
| 2802 | NO RECOGNIZED CLAIMS |
| 2803 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2806 | NO RECOGNIZED CLAIMS |
| 2807 | NO RECOGNIZED CLAIMS |
| 2808 | NO RECOGNIZED CLAIMS |
| 2809 | NO RECOGNIZED CLAIMS |
| 2811 | NO RECOGNIZED CLAIMS |
| 2812 | NO RECOGNIZED CLAIMS |
| 2813 | NO RECOGNIZED CLAIMS |
| 2814 | NO RECOGNIZED CLAIMS |
| 2815 | NO RECOGNIZED CLAIMS |
| 2816 | NO RECOGNIZED CLAIMS |
| 2820 | NO RECOGNIZED CLAIMS |
| 2821 | NO RECOGNIZED CLAIMS |
| 2822 | NO RECOGNIZED CLAIMS |
| 2823 | NO RECOGNIZED CLAIMS |
| 2824 | NO RECOGNIZED CLAIMS |
| 2825 | NO RECOGNIZED CLAIMS |
| 2826 | NO RECOGNIZED CLAIMS |
| 2827 | NO RECOGNIZED CLAIMS |
| 2828 | NO RECOGNIZED CLAIMS |
| 2829 | PURCHASED OUTSIDE CLASS PERIOD |
| 2830 | NO RECOGNIZED CLAIMS |
| 2831 | NO RECOGNIZED CLAIMS |
| 2832 | NO RECOGNIZED CLAIMS |
| 2833 | NO RECOGNIZED CLAIMS |
| 2834 | NO RECOGNIZED CLAIMS |
| 2835 | NO RECOGNIZED CLAIMS |
| 2836 | NO RECOGNIZED CLAIMS |
| 2837 | NO RECOGNIZED CLAIMS |
| 2838 | PURCHASED OUTSIDE CLASS PERIOD |
| 2839 | PURCHASED OUTSIDE CLASS PERIOD |
| 2840 | PURCHASED OUTSIDE CLASS PERIOD |
| 2841 | PURCHASED OUTSIDE CLASS PERIOD |
| 2842 | PURCHASED OUTSIDE CLASS PERIOD |
| 2843 | PURCHASED OUTSIDE CLASS PERIOD |
| 2844 | PURCHASED OUTSIDE CLASS PERIOD |
| 2845 | PURCHASED OUTSIDE CLASS PERIOD |
| 2846 | PURCHASED OUTSIDE CLASS PERIOD |
| 2847 | NO RECOGNIZED CLAIMS |
| 2848 | NO RECOGNIZED CLAIMS |
| 2849 | NO RECOGNIZED CLAIMS |
| 2850 | NO RECOGNIZED CLAIMS |
| 2851 | NO RECOGNIZED CLAIMS |
| 2852 | NO RECOGNIZED CLAIMS |
| 2853 | NO RECOGNIZED CLAIMS |
| 2854 | NO RECOGNIZED CLAIMS |
| 2855 | NO RECOGNIZED CLAIMS |
| 2856 | NO RECOGNIZED CLAIMS |
| 2857 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2858 | NO RECOGNIZED CLAIMS |
| 2859 | NO RECOGNIZED CLAIMS |
| 2860 | NO RECOGNIZED CLAIMS |
| 2861 | NO RECOGNIZED CLAIMS |
| 2862 | NO RECOGNIZED CLAIMS |
| 2863 | NO RECOGNIZED CLAIMS |
| 2864 | NO RECOGNIZED CLAIMS |
| 2865 | NO RECOGNIZED CLAIMS |
| 2866 | NO RECOGNIZED CLAIMS |
| 2867 | NO RECOGNIZED CLAIMS |
| 2868 | NO RECOGNIZED CLAIMS |
| 2869 | NO RECOGNIZED CLAIMS |
| 2870 | NO RECOGNIZED CLAIMS |
| 2871 | NO RECOGNIZED CLAIMS |
| 2872 | NO RECOGNIZED CLAIMS |
| 2873 | NO RECOGNIZED CLAIMS |
| 2874 | NO RECOGNIZED CLAIMS |
| 2880 | NO RECOGNIZED CLAIMS |
| 2881 | NO RECOGNIZED CLAIMS |
| 2882 | SHARES NOT PURCHASED |
| 2883 | NO RECOGNIZED CLAIMS |
| 2884 | NO RECOGNIZED CLAIMS |
| 2885 | NO RECOGNIZED CLAIMS |
| 2886 | NO RECOGNIZED CLAIMS |
| 2887 | NO RECOGNIZED CLAIMS |
| 2889 | NO RECOGNIZED CLAIMS |
| 2890 | NO RECOGNIZED CLAIMS |
| 2891 | NO RECOGNIZED CLAIMS |
| 2892 | NO RECOGNIZED CLAIMS |
| 2893 | NO RECOGNIZED CLAIMS |
| 2894 | NO RECOGNIZED CLAIMS |
| 2895 | NO RECOGNIZED CLAIMS |
| 2896 | NO RECOGNIZED CLAIMS |
| 2897 | NO RECOGNIZED CLAIMS |
| 2905 | NO RECOGNIZED CLAIMS |
| 2906 | NO RECOGNIZED CLAIMS |
| 2907 | NO RECOGNIZED CLAIMS |
| 2909 | NO RECOGNIZED CLAIMS |
| 2910 | NO RECOGNIZED CLAIMS |
| 2911 | NO RECOGNIZED CLAIMS |
| 2912 | NO RECOGNIZED CLAIMS |
| 2913 | NO RECOGNIZED CLAIMS |
| 2914 | NO RECOGNIZED CLAIMS |
| 2916 | NO RECOGNIZED CLAIMS |
| 2919 | NO RECOGNIZED CLAIMS |
| 2920 | NO RECOGNIZED CLAIMS |
| 2921 | NO RECOGNIZED CLAIMS |
| 2923 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2924 | NO RECOGNIZED CLAIMS |
| 2925 | NO RECOGNIZED CLAIMS |
| 2926 | NO RECOGNIZED CLAIMS |
| 2927 | NO RECOGNIZED CLAIMS |
| 2928 | NO RECOGNIZED CLAIMS |
| 2929 | NO RECOGNIZED CLAIMS |
| 2930 | NO RECOGNIZED CLAIMS |
| 2931 | NO RECOGNIZED CLAIMS |
| 2932 | NO RECOGNIZED CLAIMS |
| 2933 | NO RECOGNIZED CLAIMS |
| 2934 | NO RECOGNIZED CLAIMS |
| 2937 | NO RECOGNIZED CLAIMS |
| 2938 | NO RECOGNIZED CLAIMS |
| 2939 | NO RECOGNIZED CLAIMS |
| 2940 | NO RECOGNIZED CLAIMS |
| 2941 | NO RECOGNIZED CLAIMS |
| 2942 | NO RECOGNIZED CLAIMS |
| 2944 | NO RECOGNIZED CLAIMS |
| 2945 | NO RECOGNIZED CLAIMS |
| 2946 | NO RECOGNIZED CLAIMS |
| 2947 | NO RECOGNIZED CLAIMS |
| 2948 | NO RECOGNIZED CLAIMS |
| 2949 | NO RECOGNIZED CLAIMS |
| 2954 | PURCHASED OUTSIDE CLASS PERIOD |
| 2955 | PURCHASED OUTSIDE CLASS PERIOD |
| 2956 | PURCHASED OUTSIDE CLASS PERIOD |
| 2957 | NO RECOGNIZED CLAIMS |
| 2958 | PURCHASED OUTSIDE CLASS PERIOD |
| 2960 | NO RECOGNIZED CLAIMS |
| 2961 | NO RECOGNIZED CLAIMS |
| 2962 | NO RECOGNIZED CLAIMS |
| 2965 | NO RECOGNIZED CLAIMS |
| 2966 | NO RECOGNIZED CLAIMS |
| 2967 | NO RECOGNIZED CLAIMS |
| 2968 | NO RECOGNIZED CLAIMS |
| 2969 | NO RECOGNIZED CLAIMS |
| 2970 | NO RECOGNIZED CLAIMS |
| 2971 | NO RECOGNIZED CLAIMS |
| 2972 | NO RECOGNIZED CLAIMS |
| 2973 | NO RECOGNIZED CLAIMS |
| 2974 | NO RECOGNIZED CLAIMS |
| 2975 | NO RECOGNIZED CLAIMS |
| 2976 | PURCHASED OUTSIDE CLASS PERIOD |
| 2977 | PURCHASED OUTSIDE CLASS PERIOD |
| 2978 | NO RECOGNIZED CLAIMS |
| 2980 | PURCHASED OUTSIDE CLASS PERIOD |
| 2981 | PURCHASED OUTSIDE CLASS PERIOD |
| 2982 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2983 | NO RECOGNIZED CLAIMS |
| 2984 | NO RECOGNIZED CLAIMS |
| 2985 | NO RECOGNIZED CLAIMS |
| 2986 | NO RECOGNIZED CLAIMS |
| 2987 | NO RECOGNIZED CLAIMS |
| 2988 | NO RECOGNIZED CLAIMS |
| 2989 | PURCHASED OUTSIDE CLASS PERIOD |
| 2990 | PURCHASED OUTSIDE CLASS PERIOD |
| 2991 | NO RECOGNIZED CLAIMS |
| 2992 | NO RECOGNIZED CLAIMS |
| 2993 | NO RECOGNIZED CLAIMS |
| 2994 | NO RECOGNIZED CLAIMS |
| 2995 | NO RECOGNIZED CLAIMS |
| 2996 | NO RECOGNIZED CLAIMS |
| 2997 | NO RECOGNIZED CLAIMS |
| 2999 | PURCHASED OUTSIDE CLASS PERIOD |
| 3000 | NO RECOGNIZED CLAIMS |
| 3001 | NO RECOGNIZED CLAIMS |
| 3002 | PURCHASED OUTSIDE CLASS PERIOD |
| 3003 | NO RECOGNIZED CLAIMS |
| 3004 | PURCHASED OUTSIDE CLASS PERIOD |
| 3005 | PURCHASED OUTSIDE CLASS PERIOD |
| 3006 | NO RECOGNIZED CLAIMS |
| 3007 | PURCHASED OUTSIDE CLASS PERIOD |
| 3008 | PURCHASED OUTSIDE CLASS PERIOD |
| 3009 | PURCHASED OUTSIDE CLASS PERIOD |
| 3010 | NO RECOGNIZED CLAIMS |
| 3011 | PURCHASED OUTSIDE CLASS PERIOD |
| 3012 | NO RECOGNIZED CLAIMS |
| 3013 | NO RECOGNIZED CLAIMS |
| 3014 | NO RECOGNIZED CLAIMS |
| 3015 | NO RECOGNIZED CLAIMS |
| 3017 | NO RECOGNIZED CLAIMS |
| 3020 | NO RECOGNIZED CLAIMS |
| 3021 | NO RECOGNIZED CLAIMS |
| 3022 | NO RECOGNIZED CLAIMS |
| 3023 | NO RECOGNIZED CLAIMS |
| 3024 | NO RECOGNIZED CLAIMS |
| 3025 | NO RECOGNIZED CLAIMS |
| 3026 | NO RECOGNIZED CLAIMS |
| 3027 | NO RECOGNIZED CLAIMS |
| 3028 | NO RECOGNIZED CLAIMS |
| 3029 | NO RECOGNIZED CLAIMS |
| 3030 | SHARES SOLD SHORT |
| 3031 | NO RECOGNIZED CLAIMS |
| 3032 | NO RECOGNIZED CLAIMS |
| 3033 | NO RECOGNIZED CLAIMS |
| 3035 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3036 | NO RECOGNIZED CLAIMS |
| 3037 | NO RECOGNIZED CLAIMS |
| 3038 | NO RECOGNIZED CLAIMS |
| 3039 | NO RECOGNIZED CLAIMS |
| 3040 | NO RECOGNIZED CLAIMS |
| 3041 | NO RECOGNIZED CLAIMS |
| 3047 | NO RECOGNIZED CLAIMS |
| 3048 | NO RECOGNIZED CLAIMS |
| 3049 | NO RECOGNIZED CLAIMS |
| 3050 | NO RECOGNIZED CLAIMS |
| 3051 | NO RECOGNIZED CLAIMS |
| 3052 | NO RECOGNIZED CLAIMS |
| 3053 | NO RECOGNIZED CLAIMS |
| 3054 | NO RECOGNIZED CLAIMS |
| 3055 | NO RECOGNIZED CLAIMS |
| 3056 | PURCHASED OUTSIDE CLASS PERIOD |
| 3057 | NO RECOGNIZED CLAIMS |
| 3059 | NO RECOGNIZED CLAIMS |
| 3062 | PURCHASED OUTSIDE CLASS PERIOD |
| 3064 | NO RECOGNIZED CLAIMS |
| 3065 | NO RECOGNIZED CLAIMS |
| 3066 | NO RECOGNIZED CLAIMS |
| 3067 | NO RECOGNIZED CLAIMS |
| 3068 | NO RECOGNIZED CLAIMS |
| 3069 | NO RECOGNIZED CLAIMS |
| 3070 | NO RECOGNIZED CLAIMS |
| 3071 | NO RECOGNIZED CLAIMS |
| 3074 | NO RECOGNIZED CLAIMS |
| 3075 | NO RECOGNIZED CLAIMS |
| 3076 | NO RECOGNIZED CLAIMS |
| 3077 | NO RECOGNIZED CLAIMS |
| 3078 | NO RECOGNIZED CLAIMS |
| 3079 | NO RECOGNIZED CLAIMS |
| 3080 | NO RECOGNIZED CLAIMS |
| 3081 | PURCHASED OUTSIDE CLASS PERIOD |
| 3082 | NO RECOGNIZED CLAIMS |
| 3083 | NO RECOGNIZED CLAIMS |
| 3084 | NO RECOGNIZED CLAIMS |
| 3085 | NO RECOGNIZED CLAIMS |
| 3086 | NO RECOGNIZED CLAIMS |
| 3087 | NO RECOGNIZED CLAIMS |
| 3088 | PURCHASED OUTSIDE CLASS PERIOD |
| 3089 | NO RECOGNIZED CLAIMS |
| 3090 | NO RECOGNIZED CLAIMS |
| 3092 | PURCHASED OUTSIDE CLASS PERIOD |
| 3094 | NO RECOGNIZED CLAIMS |
| 3095 | NO RECOGNIZED CLAIMS |
| 3098 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3099 | PURCHASED OUTSIDE CLASS PERIOD |
| 3100 | NO RECOGNIZED CLAIMS |
| 3105 | PURCHASED OUTSIDE CLASS PERIOD |
| 3106 | NO RECOGNIZED CLAIMS |
| 3112 | NO RECOGNIZED CLAIMS |
| 3113 | NO RECOGNIZED CLAIMS |
| 3114 | NO RECOGNIZED CLAIMS |
| 3126 | NO RECOGNIZED CLAIMS |
| 3127 | NO RECOGNIZED CLAIMS |
| 3128 | NO RECOGNIZED CLAIMS |
| 3129 | NO RECOGNIZED CLAIMS |
| 3130 | NO RECOGNIZED CLAIMS |
| 3132 | SHARES SOLD SHORT |
| 3134 | NO RECOGNIZED CLAIMS |
| 3135 | PURCHASED OUTSIDE CLASS PERIOD |
| 3136 | NO RECOGNIZED CLAIMS |
| 3137 | NO RECOGNIZED CLAIMS |
| 3138 | NO RECOGNIZED CLAIMS |
| 3140 | NO RECOGNIZED CLAIMS |
| 3141 | PURCHASED OUTSIDE CLASS PERIOD |
| 3142 | NO RECOGNIZED CLAIMS |
| 3143 | NO RECOGNIZED CLAIMS |
| 3144 | NO RECOGNIZED CLAIMS |
| 3145 | PURCHASED OUTSIDE CLASS PERIOD |
| 3146 | NO RECOGNIZED CLAIMS |
| 3147 | NO RECOGNIZED CLAIMS |
| 3149 | NO RECOGNIZED CLAIMS |
| 3150 | NO RECOGNIZED CLAIMS |
| 3151 | NO RECOGNIZED CLAIMS |
| 3152 | NO RECOGNIZED CLAIMS |
| 3153 | NO RECOGNIZED CLAIMS |
| 3155 | NO RECOGNIZED CLAIMS |
| 3162 | NO RECOGNIZED CLAIMS |
| 3163 | NO RECOGNIZED CLAIMS |
| 3164 | NO RECOGNIZED CLAIMS |
| 3165 | NO RECOGNIZED CLAIMS |
| 3166 | NO RECOGNIZED CLAIMS |
| 3167 | NO RECOGNIZED CLAIMS |
| 3168 | NO RECOGNIZED CLAIMS |
| 3169 | NO RECOGNIZED CLAIMS |
| 3170 | NO RECOGNIZED CLAIMS |
| 3171 | NO RECOGNIZED CLAIMS |
| 3172 | NO RECOGNIZED CLAIMS |
| 3173 | NO RECOGNIZED CLAIMS |
| 3177 | NO RECOGNIZED CLAIMS |
| 3188 | NO RECOGNIZED CLAIMS |
| 3190 | PURCHASED OUTSIDE CLASS PERIOD |
| 3192 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3194 | NO RECOGNIZED CLAIMS |
| 3195 | NO RECOGNIZED CLAIMS |
| 3196 | NO RECOGNIZED CLAIMS |
| 3197 | NO RECOGNIZED CLAIMS |
| 3199 | NO RECOGNIZED CLAIMS |
| 3200 | NO RECOGNIZED CLAIMS |
| 3201 | NO RECOGNIZED CLAIMS |
| 3202 | PURCHASED OUTSIDE CLASS PERIOD |
| 3203 | NO RECOGNIZED CLAIMS |
| 3205 | NO RECOGNIZED CLAIMS |
| 3206 | NO RECOGNIZED CLAIMS |
| 3207 | PURCHASED OUTSIDE CLASS PERIOD |
| 3208 | NO RECOGNIZED CLAIMS |
| 3214 | PURCHASED OUTSIDE CLASS PERIOD |
| 3219 | PURCHASED OUTSIDE CLASS PERIOD |
| 3233 | PURCHASED OUTSIDE CLASS PERIOD |
| 3255 | PURCHASED OUTSIDE CLASS PERIOD |
| 3256 | PURCHASED OUTSIDE CLASS PERIOD |
| 3259 | PURCHASED OUTSIDE CLASS PERIOD |
| 3300 | PURCHASED OUTSIDE CLASS PERIOD |
| 3302 | PURCHASED OUTSIDE CLASS PERIOD |
| 3307 | PURCHASED OUTSIDE CLASS PERIOD |
| 3312 | PURCHASED OUTSIDE CLASS PERIOD |
| 3322 | PURCHASED OUTSIDE CLASS PERIOD |
| 3325 | PURCHASED OUTSIDE CLASS PERIOD |
| 3326 | PURCHASED OUTSIDE CLASS PERIOD |
| 3332 | PURCHASED OUTSIDE CLASS PERIOD |
| 3350 | PURCHASED OUTSIDE CLASS PERIOD |
| 3360 | PURCHASED OUTSIDE CLASS PERIOD |
| 3366 | PURCHASED OUTSIDE CLASS PERIOD |
| 3372 | PURCHASED OUTSIDE CLASS PERIOD |
| 3377 | PURCHASED OUTSIDE CLASS PERIOD |
| 3387 | PURCHASED OUTSIDE CLASS PERIOD |
| 3395 | PURCHASED OUTSIDE CLASS PERIOD |
| 3399 | PURCHASED OUTSIDE CLASS PERIOD |
| 3435 | NO RECOGNIZED CLAIMS |
| 3436 | PURCHASED OUTSIDE CLASS PERIOD |
| 3438 | NO RECOGNIZED CLAIMS |
| 3439 | NO RECOGNIZED CLAIMS |
| 3441 | PURCHASED OUTSIDE CLASS PERIOD |
| 3442 | PURCHASED OUTSIDE CLASS PERIOD |
| 3443 | NO RECOGNIZED CLAIMS |
| 3448 | PURCHASED OUTSIDE CLASS PERIOD |
| 3450 | PURCHASED OUTSIDE CLASS PERIOD |
| 3453 | PURCHASED OUTSIDE CLASS PERIOD |
| 3454 | PURCHASED OUTSIDE CLASS PERIOD |
| 3455 | PURCHASED OUTSIDE CLASS PERIOD |
| 3456 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3457 | PURCHASED OUTSIDE CLASS PERIOD |
| 3458 | PURCHASED OUTSIDE CLASS PERIOD |
| 3467 | PURCHASED OUTSIDE CLASS PERIOD |
| 3468 | PURCHASED OUTSIDE CLASS PERIOD |
| 3469 | PURCHASED OUTSIDE CLASS PERIOD |
| 3473 | PURCHASED OUTSIDE CLASS PERIOD |
| 3475 | PURCHASED OUTSIDE CLASS PERIOD |
| 3477 | PURCHASED OUTSIDE CLASS PERIOD |
| 3482 | PURCHASED OUTSIDE CLASS PERIOD |
| 3484 | PURCHASED OUTSIDE CLASS PERIOD |
| 3486 | PURCHASED OUTSIDE CLASS PERIOD |
| 3487 | PURCHASED OUTSIDE CLASS PERIOD |
| 3488 | PURCHASED OUTSIDE CLASS PERIOD |
| 3497 | PURCHASED OUTSIDE CLASS PERIOD |
| 3499 | PURCHASED OUTSIDE CLASS PERIOD |
| 3502 | PURCHASED OUTSIDE CLASS PERIOD |
| 3503 | PURCHASED OUTSIDE CLASS PERIOD |
| 3504 | PURCHASED OUTSIDE CLASS PERIOD |
| 3505 | PURCHASED OUTSIDE CLASS PERIOD |
| 3506 | PURCHASED OUTSIDE CLASS PERIOD |
| 3507 | PURCHASED OUTSIDE CLASS PERIOD |
| 3508 | PURCHASED OUTSIDE CLASS PERIOD |
| 3517 | PURCHASED OUTSIDE CLASS PERIOD |
| 3518 | PURCHASED OUTSIDE CLASS PERIOD |
| 3519 | PURCHASED OUTSIDE CLASS PERIOD |
| 3520 | PURCHASED OUTSIDE CLASS PERIOD |
| 3524 | PURCHASED OUTSIDE CLASS PERIOD |
| 3526 | PURCHASED OUTSIDE CLASS PERIOD |
| 3528 | PURCHASED OUTSIDE CLASS PERIOD |
| 3533 | PURCHASED OUTSIDE CLASS PERIOD |
| 3535 | PURCHASED OUTSIDE CLASS PERIOD |
| 3537 | PURCHASED OUTSIDE CLASS PERIOD |
| 3538 | PURCHASED OUTSIDE CLASS PERIOD |
| 3539 | PURCHASED OUTSIDE CLASS PERIOD |
| 3548 | PURCHASED OUTSIDE CLASS PERIOD |
| 3550 | PURCHASED OUTSIDE CLASS PERIOD |
| 3553 | PURCHASED OUTSIDE CLASS PERIOD |
| 3554 | PURCHASED OUTSIDE CLASS PERIOD |
| 3555 | PURCHASED OUTSIDE CLASS PERIOD |
| 3556 | PURCHASED OUTSIDE CLASS PERIOD |
| 3557 | PURCHASED OUTSIDE CLASS PERIOD |
| 3558 | PURCHASED OUTSIDE CLASS PERIOD |
| 3567 | PURCHASED OUTSIDE CLASS PERIOD |
| 3568 | PURCHASED OUTSIDE CLASS PERIOD |
| 3569 | PURCHASED OUTSIDE CLASS PERIOD |
| 3573 | PURCHASED OUTSIDE DCLASS PERIOD |
| 3575 | PURCHASED OUTSIDE CLASS PERIOD |
| 3577 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3582 | PURCHASED OUTSIDE CLASS PERIOD |
| 3584 | PURCHASED OUTSIDE CLASS PERIOD |
| 3586 | PURCHASED OUTSIDE CLASS PERIOD |
| 3587 | PURCHASED OUTSIDE CLASS PERIOD |
| 3588 | PURCHASED OUTSIDE CLASS PERIOD |
| 3597 | PURCHASED OUTSIDE CLASS PERIOD |
| 3599 | PURCHASED OUTSIDE CLASS PERIOD |
| 3602 | PURCHASED OUTSIDE CLASS PERIOD |
| 3603 | PURCHASED OUTSIDE CLASS PERIOD |
| 3604 | PURCHASED OUTSIDE CLASS PERIOD |
| 3605 | PURCHASED OUTSIDE CLASS PERIOD |
| 3606 | PURCHASED OUTSIDE CLASS PERIOD |
| 3607 | PURCHASED OUTSIDE CLASS PERIOD |
| 3616 | PURCHASED OUTSIDE CLASS PERIOD |
| 3617 | PURCHASED OUTSIDE CLASS PERIOD |
| 3618 | PURCHASED OUTSIDE CLASS PERIOD |
| 3622 | PURCHASED OUTSIDE CLASS PERIOD |
| 3624 | PURCHASED OUTSIDE CLASS PERIOD |
| 3626 | PURCHASED OUTSIDE CLASS PERIOD |
| 3631 | PURCHASED OUTSIDE CLASS PERIOD |
| 3633 | PURCHASED OUTSIDE CLASS PERIOD |
| 3635 | PURCHASED OUTSIDE CLASS PERIOD |
| 3636 | PURCHASED OUTSIDE CLASS PERIOD |
| 3637 | PURCHASED OUTSIDE CLASS PERIOD |
| 3649 | PURCHASED OUTSIDE CLASS PERIOD |
| 3671 | PURCHASED OUTSIDE CLASS PERIOD |
| 3680 | PURCHASED OUTSIDE CLASS PERIOD |
| 3687 | PURCHASED OUTSIDE CLASS PERIOD |
| 3703 | PURCHASED OUTSIDE CLASS PERIOD |
| 3705 | PURCHASED OUTSIDE CLASS PERIOD |
| 3708 | PURCHASED OUTSIDE CLASS PERIOD |
| 3709 | PURCHASED OUTSIDE CLASS PERIOD |
| 3710 | PURCHASED OUTSIDE CLASS PERIOD |
| 3711 | PURCHASED OUTSIDE CLASS PERIOD |
| 3712 | PURCHASED OUTSIDE CLASS PERIOD |
| 3713 | PURCHASED OUTSIDE CLASS PERIOD |
| 3722 | PURCHASED OUTSIDE CLASS PERIOD |
| 3723 | PURCHASED OUTSIDE CLASS PERIOD |
| 3724 | PURCHASED OUTSIDE CLASS PERIOD |
| 3728 | PURCHASED OUTSIDE CLASS PERIOD |
| 3730 | PURCHASED OUTSIDE CLASS PERIOD |
| 3731 | PURCHASED OUTSIDE CLASS PERIOD |
| 3733 | PURCHASED OUTSIDE CLASS PERIOD |
| 3738 | PURCHASED OUTSIDE CLASS PERIOD |
| 3740 | PURCHASED OUTSIDE CLASS PERIOD |
| 3742 | PURCHASED OUTSIDE DCLASS PERIOD |
| 3744 | PURCHASED OUTSIDE CLASS PERIOD |
| 3749 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 3750 | NO RECOGNIZED CLAIMS |
| 3751 | NO RECOGNIZED CLAIMS |
| 3753 | NO RECOGNIZED CLAIMS |
| 3756 | NO RECOGNIZED CLAIMS |
| 3757 | NO RECOGNIZED CLAIMS |
| 3758 | NO RECOGNIZED CLAIMS |
| 3760 | NO RECOGNIZED CLAIMS |
| 3761 | NO RECOGNIZED CLAIMS |
| 3763 | PURCHASED OUTSIDE CLASS PERIOD |
| 3765 | NO RECOGNIZED CLAIMS |
| 3766 | NO RECOGNIZED CLAIMS |
| 3767 | NO RECOGNIZED CLAIMS |
| 3768 | NO RECOGNIZED CLAIMS |
| 3771 | NO RECOGNIZED CLAIMS |
| 3772 | NO RECOGNIZED CLAIMS |
| 3773 | NO RECOGNIZED CLAIMS |
| 3775 | NO RECOGNIZED CLAIMS |
| 3776 | NO RECOGNIZED CLAIMS |
| 3777 | NO RECOGNIZED CLAIMS |
| 3778 | NO RECOGNIZED CLAIMS |
| 3779 | NO RECOGNIZED CLAIMS |
| 3780 | NO RECOGNIZED CLAIMS |
| 3781 | PURCHASED OUTSIDE CLASS PERIOD |
| 3782 | PURCHASED OUTSIDE CLASS PERIOD |
| 3783 | PURCHASED OUTSIDE CLASS PERIOD |
| 3784 | NO RECOGNIZED CLAIMS |
| 3787 | NO RECOGNIZED CLAIMS |
| 3790 | PURCHASED OUTSIDE CLASS PERIOD |
| 3791 | NO RECOGNIZED CLAIMS |
| 3792 | NO RECOGNIZED CLAIMS |
| 3793 | NO RECOGNIZED CLAIMS |
| 3796 | NO RECOGNIZED CLAIMS |
| 3797 | NO RECOGNIZED CLAIMS |
| 3798 | NO RECOGNIZED CLAIMS |
| 3799 | PURCHASED OUTSIDE CLASS PERIOD |
| 3800 | NO RECOGNIZED CLAIMS |
| 3801 | NO RECOGNIZED CLAIMS |
| 3802 | NO RECOGNIZED CLAIMS |
| 3803 | NO RECOGNIZED CLAIMS |
| 3804 | NO RECOGNIZED CLAIMS |
| 3805 | NO RECOGNIZED CLAIMS |
| 3806 | NO RECOGNIZED CLAIMS |
| 3807 | NO RECOGNIZED CLAIMS |
| 3808 | NO RECOGNIZED CLAIMS |
| 3809 | NO RECOGNIZED CLAIMS |
| 3810 | NO RECOGNIZED CLAIMS |
| 3811 | NO RECOGNIZED CLAIMS |
| 3812 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 3813 | PURCHASED OUTSIDE CLASS PERIOD |
| 3814 | NO RECOGNIZED CLAIMS |
| 3815 | PURCHASED OUTSIDE CLASS PERIOD |
| 3816 | NO RECOGNIZED CLAIMS |
| 3817 | NO RECOGNIZED CLAIMS |
| 3818 | PURCHASED OUTSIDE CLASS PERIOD |
| 3819 | NO RECOGNIZED CLAIMS |
| 3820 | NO RECOGNIZED CLAIMS |
| 3821 | NO RECOGNIZED CLAIMS |
| 3822 | NO RECOGNIZED CLAIMS |
| 3823 | PURCHASED OUTSIDE CLASS PERIOD |
| 3824 | NO RECOGNIZED CLAIMS |
| 3825 | NO RECOGNIZED CLAIMS |
| 3826 | NO RECOGNIZED CLAIMS |
| 3830 | NO RECOGNIZED CLAIMS |
| 3831 | NO RECOGNIZED CLAIMS |
| 3832 | NO RECOGNIZED CLAIMS |
| 3833 | NO RECOGNIZED CLAIMS |
| 3834 | NO RECOGNIZED CLAIMS |
| 3835 | NO RECOGNIZED CLAIMS |
| 3836 | NO RECOGNIZED CLAIMS |
| 3837 | NO RECOGNIZED CLAIMS |
| 3838 | NO RECOGNIZED CLAIMS |
| 3839 | NO RECOGNIZED CLAIMS |
| 3840 | SHARES SOLD SHORT |
| 3841 | NO RECOGNIZED CLAIMS |
| 3842 | NO RECOGNIZED CLAIMS |
| 3843 | NO RECOGNIZED CLAIMS |
| 3844 | NO RECOGNIZED CLAIMS |
| 3845 | NO RECOGNIZED CLAIMS |
| 3846 | NO RECOGNIZED CLAIMS |
| 3847 | NO RECOGNIZED CLAIMS |
| 3860 | NO RECOGNIZED CLAIMS |
| 3861 | NO RECOGNIZED CLAIMS |
| 3866 | NO RECOGNIZED CLAIMS |
| 3868 | NO RECOGNIZED CLAIMS |
| 3869 | PURCHASED OUTSIDE CLASS PERIOD |
| 3871 | PURCHASED OUTSIDE CLASS PERIOD |
| 3873 | NO RECOGNIZED CLAIMS |
| 3874 | SHARES SOLD SHORT |
| 3875 | SHARES SOLD SHORT |
| 3876 | SHARES SOLD SHORT |
| 3877 | SHARES SOLD SHORT |
| 3878 | SHARES SOLD SHORT |
| 3879 | SHARES SOLD SHORT |
| 3880 | SHARES SOLD SHORT |
| 3881 | SHARES SOLD SHORT |
| 3882 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3883 | SHARES SOLD SHORT |
| 3884 | SHARES SOLD SHORT |
| 3885 | SHARES SOLD SHORT |
| 3886 | SHARES SOLD SHORT |
| 3887 | SHARES SOLD SHORT |
| 3888 | SHARES SOLD SHORT |
| 3889 | SHARES SOLD SHORT |
| 3890 | SHARES SOLD SHORT |
| 3891 | SHARES SOLD SHORT |
| 3892 | SHARES SOLD SHORT |
| 3893 | SHARES SOLD SHORT |
| 3894 | SHARES SOLD SHORT |
| 3895 | SHARES SOLD SHORT |
| 3896 | SHARES SOLD SHORT |
| 3897 | SHARES SOLD SHORT |
| 3898 | SHARES SOLD SHORT |
| 3899 | SHARES SOLD SHORT |
| 3900 | SHARES SOLD SHORT |
| 3901 | SHARES SOLD SHORT |
| 3902 | SHARES SOLD SHORT |
| 3903 | SHARES SOLD SHORT |
| 3904 | SHARES SOLD SHORT |
| 3905 | SHARES SOLD SHORT |
| 3906 | SHARES SOLD SHORT |
| 3907 | SHARES SOLD SHORT |
| 3908 | SHARES SOLD SHORT |
| 3909 | SHARES SOLD SHORT |
| 3910 | SHARES SOLD SHORT |
| 3911 | SHARES SOLD SHORT |
| 3912 | SHARES SOLD SHORT |
| 3913 | SHARES SOLD SHORT |
| 3914 | SHARES SOLD SHORT |
| 3915 | SHARES SOLD SHORT |
| 3916 | SHARES SOLD SHORT |
| 3917 | SHARES SOLD SHORT |
| 3918 | SHARES SOLD SHORT |
| 3919 | SHARES SOLD SHORT |
| 3920 | SHARES SOLD SHORT |
| 3921 | SHARES SOLD SHORT |
| 3922 | SHARES SOLD SHORT |
| 3923 | SHARES SOLD SHORT |
| 3924 | SHARES SOLD SHORT |
| 3925 | SHARES SOLD SHORT |
| 3926 | SHARES SOLD SHORT |
| 3927 | NO RECOGNIZED CLAIMS |
| 3928 | NO RECOGNIZED CLAIMS |
| 3929 | NO RECOGNIZED CLAIMS |
| 3930 | NO RECOGNIZED CLAIMS |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3931 | NO RECOGNIZED CLAIMS |
| 3932 | NO RECOGNIZED CLAIMS |
| 3933 | NO RECOGNIZED CLAIMS |
| 3934 | NO RECOGNIZED CLAIMS |
| 3935 | NO RECOGNIZED CLAIMS |
| 3936 | NO RECOGNIZED CLAIMS |
| 3937 | NO RECOGNIZED CLAIMS |
| 3938 | NO RECOGNIZED CLAIMS |
| 3939 | NO RECOGNIZED CLAIMS |
| 3940 | NO RECOGNIZED CLAIMS |
| 3941 | NO RECOGNIZED CLAIMS |
| 3942 | NO RECOGNIZED CLAIMS |
| 3943 | NO RECOGNIZED CLAIMS |
| 3944 | NO RECOGNIZED CLAIMS |
| 3945 | NO RECOGNIZED CLAIMS |
| 3946 | NO RECOGNIZED CLAIMS |
| 3947 | NO RECOGNIZED CLAIMS |
| 3948 | NO RECOGNIZED CLAIMS |
| 3949 | NO RECOGNIZED CLAIMS |
| 3950 | NO RECOGNIZED CLAIMS |
| 3951 | NO RECOGNIZED CLAIMS |
| 3952 | NO RECOGNIZED CLAIMS |
| 3953 | NO RECOGNIZED CLAIMS |
| 3954 | NO RECOGNIZED CLAIMS |
| 3955 | NO RECOGNIZED CLAIMS |
| 3956 | NO RECOGNIZED CLAIMS |
| 3957 | NO RECOGNIZED CLAIMS |
| 3958 | NO RECOGNIZED CLAIMS |
| 3959 | NO RECOGNIZED CLAIMS |
| 3960 | NO RECOGNIZED CLAIMS |
| 3961 | NO RECOGNIZED CLAIMS |
| 3962 | NO RECOGNIZED CLAIMS |
| 3963 | NO RECOGNIZED CLAIMS |
| 3964 | NO RECOGNIZED CLAIMS |
| 3965 | NO RECOGNIZED CLAIMS |
| 3966 | NO RECOGNIZED CLAIMS |
| 3967 | NO RECOGNIZED CLAIMS |
| 3968 | NO RECOGNIZED CLAIMS |
| 3969 | NO RECOGNIZED CLAIMS |
| 3970 | NO RECOGNIZED CLAIMS |
| 3971 | NO RECOGNIZED CLAIMS |
| 3972 | NO RECOGNIZED CLAIMS |
| 3973 | NO RECOGNIZED CLAIMS |
| 3974 | NO RECOGNIZED CLAIMS |
| 3975 | NO RECOGNIZED CLAIMS |
| 3976 | NO RECOGNIZED CLAIMS |
| 3977 | NO RECOGNIZED CLAIMS |
| 3978 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3979 | NO RECOGNIZED CLAIMS |
| 3980 | NO RECOGNIZED CLAIMS |
| 3981 | NO RECOGNIZED CLAIMS |
| 3982 | NO RECOGNIZED CLAIMS |
| 3983 | NO RECOGNIZED CLAIMS |
| 3984 | NO RECOGNIZED CLAIMS |
| 3985 | NO RECOGNIZED CLAIMS |
| 3986 | NO RECOGNIZED CLAIMS |
| 3987 | NO RECOGNIZED CLAIMS |
| 3988 | NO RECOGNIZED CLAIMS |
| 3989 | NO RECOGNIZED CLAIMS |
| 3990 | NO RECOGNIZED CLAIMS |
| 3991 | NO RECOGNIZED CLAIMS |
| 3992 | NO RECOGNIZED CLAIMS |
| 3993 | NO RECOGNIZED CLAIMS |
| 3994 | NO RECOGNIZED CLAIMS |
| 3995 | NO RECOGNIZED CLAIMS |
| 3996 | NO RECOGNIZED CLAIMS |
| 3997 | NO RECOGNIZED CLAIMS |
| 3998 | NO RECOGNIZED CLAIMS |
| 3999 | NO RECOGNIZED CLAIMS |
| 4000 | NO RECOGNIZED CLAIMS |
| 4001 | NO RECOGNIZED CLAIMS |
| 4002 | NO RECOGNIZED CLAIMS |
| 4003 | NO RECOGNIZED CLAIMS |
| 4004 | NO RECOGNIZED CLAIMS |
| 4005 | NO RECOGNIZED CLAIMS |
| 4006 | NO RECOGNIZED CLAIMS |
| 4007 | NO RECOGNIZED CLAIMS |
| 4008 | NO RECOGNIZED CLAIMS |
| 4009 | NO RECOGNIZED CLAIMS |
| 4010 | NO RECOGNIZED CLAIMS |
| 4011 | PURCHASED OUTSIDE CLASS PERIOD |
| 4012 | NO RECOGNIZED CLAIMS |
| 4013 | NO RECOGNIZED CLAIMS |
| 4014 | NO RECOGNIZED CLAIMS |
| 4015 | NO RECOGNIZED CLAIMS |
| 4016 | NO RECOGNIZED CLAIMS |
| 4017 | NO RECOGNIZED CLAIMS |
| 4018 | NO RECOGNIZED CLAIMS |
| 4019 | NO RECOGNIZED CLAIMS |
| 4020 | NO RECOGNIZED CLAIMS |
| 4021 | NO RECOGNIZED CLAIMS |
| 4022 | NO RECOGNIZED CLAIMS |
| 4023 | NO RECOGNIZED CLAIMS |
| 4024 | NO RECOGNIZED CLAIMS |
| 4025 | NO RECOGNIZED CLAIMS |
| 4026 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 4027 | NO RECOGNIZED CLAIMS |
| 4028 | NO RECOGNIZED CLAIMS |
| 4029 | NO RECOGNIZED CLAIMS |
| 4030 | NO RECOGNIZED CLAIMS |
| 4031 | NO RECOGNIZED CLAIMS |
| 4032 | NO RECOGNIZED CLAIMS |
| 4033 | NO RECOGNIZED CLAIMS |
| 4034 | NO RECOGNIZED CLAIMS |
| 4035 | NO RECOGNIZED CLAIMS |
| 4036 | NO RECOGNIZED CLAIMS |
| 4037 | NO RECOGNIZED CLAIMS |
| 4038 | NO RECOGNIZED CLAIMS |
| 4039 | NO RECOGNIZED CLAIMS |
| 4040 | NO RECOGNIZED CLAIMS |
| 4041 | NO RECOGNIZED CLAIMS |
| 4042 | NO RECOGNIZED CLAIMS |
| 4043 | NO RECOGNIZED CLAIMS |
| 4044 | NO RECOGNIZED CLAIMS |
| 4045 | NO RECOGNIZED CLAIMS |
| 4046 | NO RECOGNIZED CLAIMS |
| 4047 | NO RECOGNIZED CLAIMS |
| 4048 | NO RECOGNIZED CLAIMS |
| 4049 | NO RECOGNIZED CLAIMS |
| 4050 | NO RECOGNIZED CLAIMS |
| 4051 | NO RECOGNIZED CLAIMS |
| 4052 | NO RECOGNIZED CLAIMS |
| 4053 | NO RECOGNIZED CLAIMS |
| 4054 | NO RECOGNIZED CLAIMS |
| 4055 | NO RECOGNIZED CLAIMS |
| 4056 | NO RECOGNIZED CLAIMS |
| 4057 | NO RECOGNIZED CLAIMS |
| 4058 | NO RECOGNIZED CLAIMS |
| 4059 | NO RECOGNIZED CLAIMS |
| 4060 | NO RECOGNIZED CLAIMS |
| 4061 | NO RECOGNIZED CLAIMS |
| 4062 | NO RECOGNIZED CLAIMS |
| 4063 | NO RECOGNIZED CLAIMS |
| 4064 | NO RECOGNIZED CLAIMS |
| 4065 | NO RECOGNIZED CLAIMS |
| 4066 | NO RECOGNIZED CLAIMS |
| 4067 | NO RECOGNIZED CLAIMS |
| 4068 | NO RECOGNIZED CLAIMS |
| 4069 | NO RECOGNIZED CLAIMS |
| 4070 | NO RECOGNIZED CLAIMS |
| 4071 | NO RECOGNIZED CLAIMS |
| 4072 | NO RECOGNIZED CLAIMS |
| 4073 | NO RECOGNIZED CLAIMS |
| 4074 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 4075 | NO RECOGNIZED CLAIMS |
| 4076 | NO RECOGNIZED CLAIMS |
| 4077 | NO RECOGNIZED CLAIMS |
| 4078 | NO RECOGNIZED CLAIMS |
| 4079 | NO RECOGNIZED CLAIMS |
| 4080 | NO RECOGNIZED CLAIMS |
| 4081 | NO RECOGNIZED CLAIMS |
| 4082 | NO RECOGNIZED CLAIMS |
| 4083 | NO RECOGNIZED CLAIMS |
| 4084 | NO RECOGNIZED CLAIMS |
| 4085 | NO RECOGNIZED CLAIMS |
| 4086 | NO RECOGNIZED CLAIMS |
| 4087 | NO RECOGNIZED CLAIMS |
| 4088 | NO RECOGNIZED CLAIMS |
| 4089 | NO RECOGNIZED CLAIMS |
| 4090 | NO RECOGNIZED CLAIMS |
| 4091 | NO RECOGNIZED CLAIMS |
| 4092 | NO RECOGNIZED CLAIMS |
| 4093 | NO RECOGNIZED CLAIMS |
| 4094 | NO RECOGNIZED CLAIMS |
| 4095 | NO RECOGNIZED CLAIMS |
| 4096 | NO RECOGNIZED CLAIMS |
| 4097 | NO RECOGNIZED CLAIMS |
| 4098 | NO RECOGNIZED CLAIMS |
| 4099 | NO RECOGNIZED CLAIMS |
| 4100 | NO RECOGNIZED CLAIMS |
| 4101 | NO RECOGNIZED CLAIMS |
| 4102 | NO RECOGNIZED CLAIMS |
| 4103 | NO RECOGNIZED CLAIMS |
| 4104 | NO RECOGNIZED CLAIMS |
| 4105 | NO RECOGNIZED CLAIMS |
| 4106 | NO RECOGNIZED CLAIMS |
| 4107 | NO RECOGNIZED CLAIMS |
| 4108 | NO RECOGNIZED CLAIMS |
| 4109 | NO RECOGNIZED CLAIMS |
| 4110 | NO RECOGNIZED CLAIMS |
| 4111 | NO RECOGNIZED CLAIMS |
| 4112 | NO RECOGNIZED CLAIMS |
| 4113 | NO RECOGNIZED CLAIMS |
| 4114 | NO RECOGNIZED CLAIMS |
| 4115 | NO RECOGNIZED CLAIMS |
| 4116 | NO RECOGNIZED CLAIMS |
| 4117 | NO RECOGNIZED CLAIMS |
| 4118 | NO RECOGNIZED CLAIMS |
| 4119 | NO RECOGNIZED CLAIMS |
| 4120 | NO RECOGNIZED CLAIMS |
| 4121 | NO RECOGNIZED CLAIMS |
| 4122 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4123 | NO RECOGNIZED CLAIMS |
| 4124 | NO RECOGNIZED CLAIMS |
| 4125 | NO RECOGNIZED CLAIMS |
| 4126 | NO RECOGNIZED CLAIMS |
| 4127 | NO RECOGNIZED CLAIMS |
| 4128 | NO RECOGNIZED CLAIMS |
| 4129 | NO RECOGNIZED CLAIMS |
| 4130 | NO RECOGNIZED CLAIMS |
| 4131 | NO RECOGNIZED CLAIMS |
| 4132 | NO RECOGNIZED CLAIMS |
| 4133 | NO RECOGNIZED CLAIMS |
| 4134 | NO RECOGNIZED CLAIMS |
| 4135 | NO RECOGNIZED CLAIMS |
| 4136 | NO RECOGNIZED CLAIMS |
| 4137 | NO RECOGNIZED CLAIMS |
| 4138 | NO RECOGNIZED CLAIMS |
| 4139 | NO RECOGNIZED CLAIMS |
| 4140 | NO RECOGNIZED CLAIMS |
| 4141 | NO RECOGNIZED CLAIMS |
| 4142 | NO RECOGNIZED CLAIMS |
| 4143 | NO RECOGNIZED CLAIMS |
| 4144 | NO RECOGNIZED CLAIMS |
| 4145 | NO RECOGNIZED CLAIMS |
| 4146 | NO RECOGNIZED CLAIMS |
| 4147 | NO RECOGNIZED CLAIMS |
| 4148 | NO RECOGNIZED CLAIMS |
| 4149 | NO RECOGNIZED CLAIMS |
| 4150 | NO RECOGNIZED CLAIMS |
| 4151 | NO RECOGNIZED CLAIMS |
| 4152 | NO RECOGNIZED CLAIMS |
| 4153 | NO RECOGNIZED CLAIMS |
| 4154 | NO RECOGNIZED CLAIMS |
| 4155 | NO RECOGNIZED CLAIMS |
| 4156 | NO RECOGNIZED CLAIMS |
| 4157 | NO RECOGNIZED CLAIMS |
| 4158 | NO RECOGNIZED CLAIMS |
| 4159 | NO RECOGNIZED CLAIMS |
| 4160 | NO RECOGNIZED CLAIMS |
| 4161 | NO RECOGNIZED CLAIMS |
| 4162 | NO RECOGNIZED CLAIMS |
| 4163 | NO RECOGNIZED CLAIMS |
| 4164 | NO RECOGNIZED CLAIMS |
| 4165 | NO RECOGNIZED CLAIMS |
| 4166 | NO RECOGNIZED CLAIMS |
| 4167 | NO RECOGNIZED CLAIMS |
| 4168 | NO RECOGNIZED CLAIMS |
| 4169 | NO RECOGNIZED CLAIMS |
| 4170 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4171 | NO RECOGNIZED CLAIMS |
| 4172 | NO RECOGNIZED CLAIMS |
| 4173 | NO RECOGNIZED CLAIMS |
| 4174 | NO RECOGNIZED CLAIMS |
| 4175 | NO RECOGNIZED CLAIMS |
| 4176 | NO RECOGNIZED CLAIMS |
| 4177 | NO RECOGNIZED CLAIMS |
| 4178 | NO RECOGNIZED CLAIMS |
| 4179 | NO RECOGNIZED CLAIMS |
| 4180 | NO RECOGNIZED CLAIMS |
| 4181 | NO RECOGNIZED CLAIMS |
| 4182 | NO RECOGNIZED CLAIMS |
| 4183 | NO RECOGNIZED CLAIMS |
| 4184 | NO RECOGNIZED CLAIMS |
| 4185 | NO RECOGNIZED CLAIMS |
| 4186 | NO RECOGNIZED CLAIMS |
| 4187 | NO RECOGNIZED CLAIMS |
| 4188 | NO RECOGNIZED CLAIMS |
| 4189 | NO RECOGNIZED CLAIMS |
| 4190 | NO RECOGNIZED CLAIMS |
| 4191 | NO RECOGNIZED CLAIMS |
| 4192 | NO RECOGNIZED CLAIMS |
| 4193 | NO RECOGNIZED CLAIMS |
| 4194 | NO RECOGNIZED CLAIMS |
| 4195 | NO RECOGNIZED CLAIMS |
| 4196 | NO RECOGNIZED CLAIMS |
| 4197 | NO RECOGNIZED CLAIMS |
| 4198 | NO RECOGNIZED CLAIMS |
| 4199 | NO RECOGNIZED CLAIMS |
| 4200 | NO RECOGNIZED CLAIMS |
| 4201 | NO RECOGNIZED CLAIMS |
| 4202 | NO RECOGNIZED CLAIMS |
| 4203 | NO RECOGNIZED CLAIMS |
| 4204 | NO RECOGNIZED CLAIMS |
| 4205 | NO RECOGNIZED CLAIMS |
| 4206 | NO RECOGNIZED CLAIMS |
| 4207 | NO RECOGNIZED CLAIMS |
| 4208 | NO RECOGNIZED CLAIMS |
| 4209 | NO RECOGNIZED CLAIMS |
| 4210 | NO RECOGNIZED CLAIMS |
| 4211 | NO RECOGNIZED CLAIMS |
| 4212 | NO RECOGNIZED CLAIMS |
| 4213 | NO RECOGNIZED CLAIMS |
| 4214 | NO RECOGNIZED CLAIMS |
| 4215 | NO RECOGNIZED CLAIMS |
| 4216 | NO RECOGNIZED CLAIMS |
| 4217 | NO RECOGNIZED CLAIMS |
| 4218 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 4219 | NO RECOGNIZED CLAIMS |
| 4220 | NO RECOGNIZED CLAIMS |
| 4221 | NO RECOGNIZED CLAIMS |
| 4222 | NO RECOGNIZED CLAIMS |
| 4223 | NO RECOGNIZED CLAIMS |
| 4224 | NO RECOGNIZED CLAIMS |
| 4225 | NO RECOGNIZED CLAIMS |
| 4226 | NO RECOGNIZED CLAIMS |
| 4227 | NO RECOGNIZED CLAIMS |
| 4228 | NO RECOGNIZED CLAIMS |
| 4229 | NO RECOGNIZED CLAIMS |
| 4230 | NO RECOGNIZED CLAIMS |
| 4231 | NO RECOGNIZED CLAIMS |
| 4232 | NO RECOGNIZED CLAIMS |
| 4233 | NO RECOGNIZED CLAIMS |
| 4234 | NO RECOGNIZED CLAIMS |
| 4235 | NO RECOGNIZED CLAIMS |
| 4236 | NO RECOGNIZED CLAIMS |
| 4237 | NO RECOGNIZED CLAIMS |
| 4238 | NO RECOGNIZED CLAIMS |
| 4239 | NO RECOGNIZED CLAIMS |
| 4240 | NO RECOGNIZED CLAIMS |
| 4241 | NO RECOGNIZED CLAIMS |
| 4242 | NO RECOGNIZED CLAIMS |
| 4243 | NO RECOGNIZED CLAIMS |
| 4244 | NO RECOGNIZED CLAIMS |
| 4245 | NO RECOGNIZED CLAIMS |
| 4246 | NO RECOGNIZED CLAIMS |
| 4247 | NO RECOGNIZED CLAIMS |
| 4248 | NO RECOGNIZED CLAIMS |
| 4249 | NO RECOGNIZED CLAIMS |
| 4250 | NO RECOGNIZED CLAIMS |
| 4251 | NO RECOGNIZED CLAIMS |
| 4252 | NO RECOGNIZED CLAIMS |
| 4253 | NO RECOGNIZED CLAIMS |
| 4254 | NO RECOGNIZED CLAIMS |
| 4255 | NO RECOGNIZED CLAIMS |
| 4256 | NO RECOGNIZED CLAIMS |
| 4257 | NO RECOGNIZED CLAIMS |
| 4258 | NO RECOGNIZED CLAIMS |
| 4259 | NO RECOGNIZED CLAIMS |
| 4260 | NO RECOGNIZED CLAIMS |
| 4261 | NO RECOGNIZED CLAIMS |
| 4262 | NO RECOGNIZED CLAIMS |
| 4263 | NO RECOGNIZED CLAIMS |
| 4264 | NO RECOGNIZED CLAIMS |
| 4265 | NO RECOGNIZED CLAIMS |
| 4266 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4267 | NO RECOGNIZED CLAIMS |
| 4268 | NO RECOGNIZED CLAIMS |
| 4269 | NO RECOGNIZED CLAIMS |
| 4270 | NO RECOGNIZED CLAIMS |
| 4271 | NO RECOGNIZED CLAIMS |
| 4272 | NO RECOGNIZED CLAIMS |
| 4273 | NO RECOGNIZED CLAIMS |
| 4274 | NO RECOGNIZED CLAIMS |
| 4276 | NO RECOGNIZED CLAIMS |
| 4277 | NO RECOGNIZED CLAIMS |
| 4278 | NO RECOGNIZED CLAIMS |
| 4279 | NO RECOGNIZED CLAIMS |
| 4280 | NO RECOGNIZED CLAIMS |
| 4281 | NO RECOGNIZED CLAIMS |
| 4282 | NO RECOGNIZED CLAIMS |
| 4283 | NO RECOGNIZED CLAIMS |
| 4284 | NO RECOGNIZED CLAIMS |
| 4285 | NO RECOGNIZED CLAIMS |
| 4286 | NO RECOGNIZED CLAIMS |
| 4287 | NO RECOGNIZED CLAIMS |
| 4288 | NO RECOGNIZED CLAIMS |
| 4289 | NO RECOGNIZED CLAIMS |
| 4290 | NO RECOGNIZED CLAIMS |
| 4291 | NO RECOGNIZED CLAIMS |
| 4292 | NO RECOGNIZED CLAIMS |
| 4293 | NO RECOGNIZED CLAIMS |
| 4294 | NO RECOGNIZED CLAIMS |
| 4295 | NO RECOGNIZED CLAIMS |
| 4296 | NO RECOGNIZED CLAIMS |
| 4297 | NO RECOGNIZED CLAIMS |
| 4298 | NO RECOGNIZED CLAIMS |
| 4299 | NO RECOGNIZED CLAIMS |
| 4300 | NO RECOGNIZED CLAIMS |
| 4301 | NO RECOGNIZED CLAIMS |
| 4302 | NO RECOGNIZED CLAIMS |
| 4303 | NO RECOGNIZED CLAIMS |
| 4304 | NO RECOGNIZED CLAIMS |
| 4305 | NO RECOGNIZED CLAIMS |
| 4306 | NO RECOGNIZED CLAIMS |
| 4307 | NO RECOGNIZED CLAIMS |
| 4308 | NO RECOGNIZED CLAIMS |
| 4309 | NO RECOGNIZED CLAIMS |
| 4310 | NO RECOGNIZED CLAIMS |
| 4311 | NO RECOGNIZED CLAIMS |
| 4312 | NO RECOGNIZED CLAIMS |
| 4313 | NO RECOGNIZED CLAIMS |
| 4314 | NO RECOGNIZED CLAIMS |
| 4315 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4316 | NO RECOGNIZED CLAIMS |
| 4317 | NO RECOGNIZED CLAIMS |
| 4318 | NO RECOGNIZED CLAIMS |
| 4319 | NO RECOGNIZED CLAIMS |
| 4320 | NO RECOGNIZED CLAIMS |
| 4321 | NO RECOGNIZED CLAIMS |
| 4322 | NO RECOGNIZED CLAIMS |
| 4323 | NO RECOGNIZED CLAIMS |
| 4324 | NO RECOGNIZED CLAIMS |
| 4325 | NO RECOGNIZED CLAIMS |
| 4326 | NO RECOGNIZED CLAIMS |
| 4327 | NO RECOGNIZED CLAIMS |
| 4328 | NO RECOGNIZED CLAIMS |
| 4329 | NO RECOGNIZED CLAIMS |
| 4330 | NO RECOGNIZED CLAIMS |
| 4331 | NO RECOGNIZED CLAIMS |
| 4332 | NO RECOGNIZED CLAIMS |
| 4333 | NO RECOGNIZED CLAIMS |
| 4334 | NO RECOGNIZED CLAIMS |
| 4335 | NO RECOGNIZED CLAIMS |
| 4336 | NO RECOGNIZED CLAIMS |
| 4337 | NO RECOGNIZED CLAIMS |
| 4338 | NO RECOGNIZED CLAIMS |
| 4339 | NO RECOGNIZED CLAIMS |
| 4340 | NO RECOGNIZED CLAIMS |
| 4341 | NO RECOGNIZED CLAIMS |
| 4342 | NO RECOGNIZED CLAIMS |
| 4343 | NO RECOGNIZED CLAIMS |
| 4344 | NO RECOGNIZED CLAIMS |
| 4345 | NO RECOGNIZED CLAIMS |
| 4346 | NO RECOGNIZED CLAIMS |
| 4347 | SHARES SOLD SHORT |
| 4348 | SHARES SOLD SHORT |
| 4349 | SHARES SOLD SHORT |
| 4350 | SHARES SOLD SHORT |
| 4351 | NO RECOGNIZED CLAIMS |
| 4352 | NO RECOGNIZED CLAIMS |
| 4357 | NO RECOGNIZED CLAIMS |
| 4358 | NO RECOGNIZED CLAIMS |
| 4359 | NO RECOGNIZED CLAIMS |
| 4361 | NO RECOGNIZED CLAIMS |
| 4362 | NO RECOGNIZED CLAIMS |
| 4363 | NO RECOGNIZED CLAIMS |
| 4364 | NO RECOGNIZED CLAIMS |
| 4366 | NO RECOGNIZED CLAIMS |
| 4368 | NO RECOGNIZED CLAIMS |
| 4369 | NO RECOGNIZED CLAIMS |
| 4370 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4371 | NO RECOGNIZED CLAIMS |
| 4372 | NO RECOGNIZED CLAIMS |
| 4373 | NO RECOGNIZED CLAIMS |
| 4375 | PURCHASED OUTSIDE CLASS PERIOD |
| 4376 | NO RECOGNIZED CLAIMS |
| 4378 | NO RECOGNIZED CLAIMS |
| 4380 | NO RECOGNIZED CLAIMS |
| 4381 | NO RECOGNIZED CLAIMS |
| 4382 | NO RECOGNIZED CLAIMS |
| 4383 | NO RECOGNIZED CLAIMS |
| 4384 | NO RECOGNIZED CLAIMS |
| 4385 | NO RECOGNIZED CLAIMS |
| 4388 | NO RECOGNIZED CLAIMS |
| 4389 | NO RECOGNIZED CLAIMS |
| 4392 | NO RECOGNIZED CLAIMS |
| 4393 | NO RECOGNIZED CLAIMS |
| 4394 | NO RECOGNIZED CLAIMS |
| 4396 | NO RECOGNIZED CLAIMS |
| 4400 | NO RECOGNIZED CLAIMS |
| 4403 | NO RECOGNIZED CLAIMS |
| 4404 | NO RECOGNIZED CLAIMS |
| 4405 | NO RECOGNIZED CLAIMS |
| 4408 | NO RECOGNIZED CLAIMS |
| 4409 | NO RECOGNIZED CLAIMS |
| 4410 | NO RECOGNIZED CLAIMS |
| 4411 | NO RECOGNIZED CLAIMS |
| 4412 | NO RECOGNIZED CLAIMS |
| 4413 | NO RECOGNIZED CLAIMS |
| 4414 | NO RECOGNIZED CLAIMS |
| 4415 | NO RECOGNIZED CLAIMS |
| 4416 | NO RECOGNIZED CLAIMS |
| 4417 | NO RECOGNIZED CLAIMS |
| 4418 | NO RECOGNIZED CLAIMS |
| 4419 | NO RECOGNIZED CLAIMS |
| 4420 | NO RECOGNIZED CLAIMS |
| 4421 | NO RECOGNIZED CLAIMS |
| 4422 | NO RECOGNIZED CLAIMS |
| 4423 | NO RECOGNIZED CLAIMS |
| 4424 | NO RECOGNIZED CLAIMS |
| 4425 | NO RECOGNIZED CLAIMS |
| 4426 | NO RECOGNIZED CLAIMS |
| 4427 | PURCHASED OUTSIDE CLASS PERIOD |
| 4428 | NO RECOGNIZED CLAIMS |
| 4429 | PURCHASED OUTSIDE CLASS PERIOD |
| 4430 | NO RECOGNIZED CLAIMS |
| 4431 | NO RECOGNIZED CLAIMS |
| 4432 | NO RECOGNIZED CLAIMS |
| 4433 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 4434 | NO RECOGNIZED CLAIMS |
| 4435 | NO RECOGNIZED CLAIMS |
| 4436 | NO RECOGNIZED CLAIMS |
| 4437 | NO RECOGNIZED CLAIMS |
| 4438 | NO RECOGNIZED CLAIMS |
| 4439 | NO RECOGNIZED CLAIMS |
| 4440 | NO RECOGNIZED CLAIMS |
| 4441 | NO RECOGNIZED CLAIMS |
| 4442 | NO RECOGNIZED CLAIMS |
| 4443 | NO RECOGNIZED CLAIMS |
| 4444 | NO RECOGNIZED CLAIMS |
| 4445 | NO RECOGNIZED CLAIMS |
| 4446 | NO RECOGNIZED CLAIMS |
| 4447 | NO RECOGNIZED CLAIMS |
| 4448 | NO RECOGNIZED CLAIMS |
| 4449 | NO RECOGNIZED CLAIMS |
| 4450 | NO RECOGNIZED CLAIMS |
| 4451 | NO RECOGNIZED CLAIMS |
| 4452 | NO RECOGNIZED CLAIMS |
| 4453 | NO RECOGNIZED CLAIMS |
| 4454 | NO RECOGNIZED CLAIMS |
| 4455 | NO RECOGNIZED CLAIMS |
| 4456 | NO RECOGNIZED CLAIMS |
| 4457 | NO RECOGNIZED CLAIMS |
| 4458 | NO RECOGNIZED CLAIMS |
| 4459 | NO RECOGNIZED CLAIMS |
| 4460 | NO RECOGNIZED CLAIMS |
| 4461 | NO RECOGNIZED CLAIMS |
| 4462 | NO RECOGNIZED CLAIMS |
| 4463 | NO RECOGNIZED CLAIMS |
| 4464 | NO RECOGNIZED CLAIMS |
| 4465 | NO RECOGNIZED CLAIMS |
| 4466 | NO RECOGNIZED CLAIMS |
| 4467 | NO RECOGNIZED CLAIMS |
| 4468 | NO RECOGNIZED CLAIMS |
| 4469 | NO RECOGNIZED CLAIMS |
| 4470 | NO RECOGNIZED CLAIMS |
| 4471 | NO RECOGNIZED CLAIMS |
| 4472 | NO RECOGNIZED CLAIMS |
| 4473 | NO RECOGNIZED CLAIMS |
| 4474 | NO RECOGNIZED CLAIMS |
| 4475 | NO RECOGNIZED CLAIMS |
| 4476 | NO RECOGNIZED CLAIMS |
| 4477 | NO RECOGNIZED CLAIMS |
| 4478 | NO RECOGNIZED CLAIMS |
| 4479 | NO RECOGNIZED CLAIMS |
| 4480 | NO RECOGNIZED CLAIMS |
| 4481 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4482 | NO RECOGNIZED CLAIMS |
| 4483 | NO RECOGNIZED CLAIMS |
| 4484 | NO RECOGNIZED CLAIMS |
| 4485 | NO RECOGNIZED CLAIMS |
| 4486 | NO RECOGNIZED CLAIMS |
| 4487 | NO RECOGNIZED CLAIMS |
| 4488 | NO RECOGNIZED CLAIMS |
| 4489 | NO RECOGNIZED CLAIMS |
| 4490 | NO RECOGNIZED CLAIMS |
| 4491 | NO RECOGNIZED CLAIMS |
| 4492 | NO RECOGNIZED CLAIMS |
| 4493 | NO RECOGNIZED CLAIMS |
| 4494 | NO RECOGNIZED CLAIMS |
| 4495 | NO RECOGNIZED CLAIMS |
| 4496 | NO RECOGNIZED CLAIMS |
| 4497 | NO RECOGNIZED CLAIMS |
| 4498 | NO RECOGNIZED CLAIMS |
| 4499 | NO RECOGNIZED CLAIMS |
| 4500 | NO RECOGNIZED CLAIMS |
| 4501 | NO RECOGNIZED CLAIMS |
| 4502 | NO RECOGNIZED CLAIMS |
| 4503 | NO RECOGNIZED CLAIMS |
| 4504 | NO RECOGNIZED CLAIMS |
| 4505 | NO RECOGNIZED CLAIMS |
| 4506 | NO RECOGNIZED CLAIMS |
| 4507 | NO RECOGNIZED CLAIMS |
| 4508 | NO RECOGNIZED CLAIMS |
| 4509 | NO RECOGNIZED CLAIMS |
| 4510 | NO RECOGNIZED CLAIMS |
| 4511 | NO RECOGNIZED CLAIMS |
| 4512 | NO RECOGNIZED CLAIMS |
| 4513 | NO RECOGNIZED CLAIMS |
| 4514 | NO RECOGNIZED CLAIMS |
| 4515 | NO RECOGNIZED CLAIMS |
| 4516 | NO RECOGNIZED CLAIMS |
| 4517 | NO RECOGNIZED CLAIMS |
| 4518 | NO RECOGNIZED CLAIMS |
| 4519 | NO RECOGNIZED CLAIMS |
| 4520 | NO RECOGNIZED CLAIMS |
| 4521 | NO RECOGNIZED CLAIMS |
| 4522 | NO RECOGNIZED CLAIMS |
| 4523 | NO RECOGNIZED CLAIMS |
| 4524 | NO RECOGNIZED CLAIMS |
| 4525 | NO RECOGNIZED CLAIMS |
| 4526 | NO RECOGNIZED CLAIMS |
| 4527 | NO RECOGNIZED CLAIMS |
| 4528 | NO RECOGNIZED CLAIMS |
| 4529 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 4530 | NO RECOGNIZED CLAIMS |
| 4531 | NO RECOGNIZED CLAIMS |
| 4532 | NO RECOGNIZED CLAIMS |
| 4533 | NO RECOGNIZED CLAIMS |
| 4534 | NO RECOGNIZED CLAIMS |
| 4535 | NO RECOGNIZED CLAIMS |
| 4536 | NO RECOGNIZED CLAIMS |
| 4537 | NO RECOGNIZED CLAIMS |
| 4538 | NO RECOGNIZED CLAIMS |
| 4539 | NO RECOGNIZED CLAIMS |
| 4540 | NO RECOGNIZED CLAIMS |
| 4541 | NO RECOGNIZED CLAIMS |
| 4542 | NO RECOGNIZED CLAIMS |
| 4543 | NO RECOGNIZED CLAIMS |
| 4544 | NO RECOGNIZED CLAIMS |
| 4545 | NO RECOGNIZED CLAIMS |
| 4546 | NO RECOGNIZED CLAIMS |
| 4547 | NO RECOGNIZED CLAIMS |
| 4548 | NO RECOGNIZED CLAIMS |
| 4549 | NO RECOGNIZED CLAIMS |
| 4550 | NO RECOGNIZED CLAIMS |
| 4551 | NO RECOGNIZED CLAIMS |
| 4552 | NO RECOGNIZED CLAIMS |
| 4553 | PURCHASED OUTSIDE CLASS PERIOD |
| 4554 | PURCHASED OUTSIDE CLASS PERIOD |
| 4555 | PURCHASED OUTSIDE CLASS PERIOD |
| 4556 | PURCHASED OUTSIDE CLASS PERIOD |
| 4557 | PURCHASED OUTSIDE CLASS PERIOD |
| 4558 | PURCHASED OUTSIDE CLASS PERIOD |
| 4559 | PURCHASED OUTSIDE CLASS PERIOD |
| 4560 | NO RECOGNIZED CLAIMS |
| 4564 | NO RECOGNIZED CLAIMS |
| 4565 | NO RECOGNIZED CLAIMS |
| 4567 | NO RECOGNIZED CLAIMS |
| 4570 | NO RECOGNIZED CLAIMS |
| 4574 | NO RECOGNIZED CLAIMS |
| 4575 | NO RECOGNIZED CLAIMS |
| 4576 | NO RECOGNIZED CLAIMS |
| 4577 | NO RECOGNIZED CLAIMS |
| 4578 | NO RECOGNIZED CLAIMS |
| 4579 | PURCHASED OUTSIDE CLASS PERIOD |
| 4580 | PURCHASED OUTSIDE CLASS PERIOD |
| 4581 | NO RECOGNIZED CLAIMS |
| 4582 | NO RECOGNIZED CLAIMS |
| 4583 | NO RECOGNIZED CLAIMS |
| 4586 | NO RECOGNIZED CLAIMS |
| 4587 | PURCHASED OUTSIDE CLASS PERIOD |
| 4589 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4590 | SHARES SOLD SHORT |
| 4594 | NO RECOGNIZED CLAIMS |
| 4595 | NO RECOGNIZED CLAIMS |
| 4598 | PURCHASED OUTSIDE CLASS PERIOD |
| 4605 | NO RECOGNIZED CLAIMS |
| 4606 | NO RECOGNIZED CLAIMS |
| 4609 | SHARES NOT PURCHASED |
| 4613 | SHARES NOT PURCHASED |
| 4615 | NO RECOGNIZED CLAIMS |
| 4616 | NO RECOGNIZED CLAIMS |
| 4617 | NO RECOGNIZED CLAIMS |
| 4618 | NO RECOGNIZED CLAIMS |
| 4619 | NO RECOGNIZED CLAIMS |
| 4620 | NO RECOGNIZED CLAIMS |
| 4624 | NO RECOGNIZED CLAIMS |
| 4626 | NO RECOGNIZED CLAIMS |
| 4627 | PURCHASED OUTSIDE CLASS PERIOD |
| 4628 | NO RECOGNIZED CLAIMS |
| 4629 | NO RECOGNIZED CLAIMS |
| 4631 | NO RECOGNIZED CLAIMS |
| 4632 | NO RECOGNIZED CLAIMS |
| 4633 | NO RECOGNIZED CLAIMS |
| 4634 | NO RECOGNIZED CLAIMS |
| 4635 | NO RECOGNIZED CLAIMS |
| 4636 | NO RECOGNIZED CLAIMS |
| 4637 | NO RECOGNIZED CLAIMS |
| 4638 | NO RECOGNIZED CLAIMS |
| 4639 | NO RECOGNIZED CLAIMS |
| 4640 | NO RECOGNIZED CLAIMS |
| 4642 | NO RECOGNIZED CLAIMS |
| 4643 | NO RECOGNIZED CLAIMS |
| 4644 | NO RECOGNIZED CLAIMS |
| 4646 | NO RECOGNIZED CLAIMS |
| 4647 | NO RECOGNIZED CLAIMS |
| 4648 | NO RECOGNIZED CLAIMS |
| 4649 | NO RECOGNIZED CLAIMS |
| 4650 | NO RECOGNIZED CLAIMS |
| 4651 | NO RECOGNIZED CLAIMS |
| 4652 | NO RECOGNIZED CLAIMS |
| 4653 | NO RECOGNIZED CLAIMS |
| 4654 | NO RECOGNIZED CLAIMS |
| 4655 | NO RECOGNIZED CLAIMS |
| 4656 | NO RECOGNIZED CLAIMS |
| 4657 | NO RECOGNIZED CLAIMS |
| 4658 | NO RECOGNIZED CLAIMS |
| 4659 | NO RECOGNIZED CLAIMS |
| 4660 | NO RECOGNIZED CLAIMS |
| 4661 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 4662 | NO RECOGNIZED CLAIMS |
| 4663 | NO RECOGNIZED CLAIMS |
| 4664 | NO RECOGNIZED CLAIMS |
| 4665 | PURCHASED OUTSIDE CLASS PERIOD |
| 4666 | NO RECOGNIZED CLAIMS |
| 4677 | NO RECOGNIZED CLAIMS |
| 4678 | NO RECOGNIZED CLAIMS |
| 4679 | NO RECOGNIZED CLAIMS |
| 4680 | NO RECOGNIZED CLAIMS |
| 4681 | NO RECOGNIZED CLAIMS |
| 4682 | NO RECOGNIZED CLAIMS |
| 4683 | NO RECOGNIZED CLAIMS |
| 4684 | NO RECOGNIZED CLAIMS |
| 4685 | NO RECOGNIZED CLAIMS |
| 4686 | NO RECOGNIZED CLAIMS |
| 4687 | NO RECOGNIZED CLAIMS |
| 4688 | NO RECOGNIZED CLAIMS |
| 4689 | NO RECOGNIZED CLAIMS |
| 4690 | NO RECOGNIZED CLAIMS |
| 4691 | NO RECOGNIZED CLAIMS |
| 4692 | NO RECOGNIZED CLAIMS |
| 4693 | NO RECOGNIZED CLAIMS |
| 4694 | PURCHASED OUTSIDE CLASS PERIOD |
| 4695 | SHARES NOT PURCHASED |
| 4696 | SHARES NOT PURCHASED |
| 4697 | NO RECOGNIZED CLAIMS |
| 4698 | NO RECOGNIZED CLAIMS |
| 4699 | NO RECOGNIZED CLAIMS |
| 4700 | NO RECOGNIZED CLAIMS |
| 4701 | NO RECOGNIZED CLAIMS |
| 4702 | NO RECOGNIZED CLAIMS |
| 4703 | NO RECOGNIZED CLAIMS |
| 4704 | NO RECOGNIZED CLAIMS |
| 4705 | NO RECOGNIZED CLAIMS |
| 4706 | SHARES NOT PURCHASED |
| 4707 | NO RECOGNIZED CLAIMS |
| 4708 | NO RECOGNIZED CLAIMS |
| 4709 | NO RECOGNIZED CLAIMS |
| 4710 | PURCHASED OUTSIDE CLASS PERIOD |
| 4711 | SHARES NOT PURCHASED |
| 4712 | NO RECOGNIZED CLAIMS |
| 4713 | SHARES NOT PURCHASED |
| 4714 | SHARES NOT PURCHASED |
| 4715 | PURCHASED OUTSIDE CLASS PERIOD |
| 4716 | PURCHASED OUTSIDE CLASS PERIOD |
| 4717 | SHARES NOT PURCHASED |
| 4718 | SHARES NOT PURCHASED |
| 4719 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4720 | SHARES NOT PURCHASED |
| 4721 | SHARES NOT PURCHASED |
| 4722 | PURCHASED OUTSIDE CLASS PERIOD |
| 4723 | PURCHASED OUTSIDE CLASS PERIOD |
| 4724 | SHARES NOT PURCHASED |
| 4725 | NO RECOGNIZED CLAIMS |
| 4726 | NO RECOGNIZED CLAIMS |
| 4727 | NO RECOGNIZED CLAIMS |
| 4728 | SHARES NOT PURCHASED |
| 4729 | NO RECOGNIZED CLAIMS |
| 4730 | PURCHASED OUTSIDE CLASS PERIOD |
| 4731 | NO RECOGNIZED CLAIMS |
| 4732 | NO RECOGNIZED CLAIMS |
| 4733 | NO RECOGNIZED CLAIMS |
| 4734 | PURCHASED OUTSIDE CLASS PERIOD |
| 4735 | PURCHASED OUTSIDE CLASS PERIOD |
| 4736 | SHARES NOT PURCHASED |
| 4737 | SHARES NOT PURCHASED |
| 4738 | NO RECOGNIZED CLAIMS |
| 4739 | SHARES NOT PURCHASED |
| 4740 | SHARES NOT PURCHASED |
| 4741 | NO RECOGNIZED CLAIMS |
| 4742 | NO RECOGNIZED CLAIMS |
| 4743 | SHARES NOT PURCHASED |
| 4744 | NO RECOGNIZED CLAIMS |
| 4745 | NO RECOGNIZED CLAIMS |
| 4746 | NO RECOGNIZED CLAIMS |
| 4747 | NO RECOGNIZED CLAIMS |
| 4748 | NO RECOGNIZED CLAIMS |
| 4749 | NO RECOGNIZED CLAIMS |
| 4750 | NO RECOGNIZED CLAIMS |
| 4751 | NO RECOGNIZED CLAIMS |
| 4752 | NO RECOGNIZED CLAIMS |
| 4753 | NO RECOGNIZED CLAIMS |
| 4754 | NO RECOGNIZED CLAIMS |
| 4755 | NO RECOGNIZED CLAIMS |
| 4756 | NO RECOGNIZED CLAIMS |
| 4757 | NO RECOGNIZED CLAIMS |
| 4758 | NO RECOGNIZED CLAIMS |
| 4759 | NO RECOGNIZED CLAIMS |
| 4760 | NO RECOGNIZED CLAIMS |
| 4761 | NO RECOGNIZED CLAIMS |
| 4762 | NO RECOGNIZED CLAIMS |
| 4763 | NO RECOGNIZED CLAIMS |
| 4764 | NO RECOGNIZED CLAIMS |
| 4765 | NO RECOGNIZED CLAIMS |
| 4766 | NO RECOGNIZED CLAIMS |
| 4767 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 4768 | NO RECOGNIZED CLAIMS |
| 4769 | NO RECOGNIZED CLAIMS |
| 4774 | NO RECOGNIZED CLAIMS |
| 4775 | NO RECOGNIZED CLAIMS |
| 4776 | NO RECOGNIZED CLAIMS |
| 4777 | NO RECOGNIZED CLAIMS |
| 4778 | NO RECOGNIZED CLAIMS |
| 4779 | NO RECOGNIZED CLAIMS |
| 4780 | NO RECOGNIZED CLAIMS |
| 4781 | NO RECOGNIZED CLAIMS |
| 4782 | NO RECOGNIZED CLAIMS |
| 4783 | NO RECOGNIZED CLAIMS |
| 4784 | NO RECOGNIZED CLAIMS |
| 4785 | NO RECOGNIZED CLAIMS |
| 4786 | NO RECOGNIZED CLAIMS |
| 4787 | NO RECOGNIZED CLAIMS |
| 4788 | NO RECOGNIZED CLAIMS |
| 4789 | PURCHASED OUTSIDE CLASS PERIOD |
| 4790 | PURCHASED OUTSIDE CLASS PERIOD |
| 4791 | NO RECOGNIZED CLAIMS |
| 4792 | NO RECOGNIZED CLAIMS |
| 4793 | NO RECOGNIZED CLAIMS |
| 4794 | NO RECOGNIZED CLAIMS |
| 4795 | NO RECOGNIZED CLAIMS |
| 4796 | NO RECOGNIZED CLAIMS |
| 4797 | NO RECOGNIZED CLAIMS |
| 4798 | NO RECOGNIZED CLAIMS |
| 4799 | NO RECOGNIZED CLAIMS |
| 4800 | NO RECOGNIZED CLAIMS |
| 4801 | NO RECOGNIZED CLAIMS |
| 4802 | NO RECOGNIZED CLAIMS |
| 4803 | NO RECOGNIZED CLAIMS |
| 4804 | NO RECOGNIZED CLAIMS |
| 4805 | NO RECOGNIZED CLAIMS |
| 4806 | NO RECOGNIZED CLAIMS |
| 4807 | NO RECOGNIZED CLAIMS |
| 4808 | NO RECOGNIZED CLAIMS |
| 4810 | NO RECOGNIZED CLAIMS |
| 4811 | NO RECOGNIZED CLAIMS |
| 4812 | NO RECOGNIZED CLAIMS |
| 4813 | NO RECOGNIZED CLAIMS |
| 4815 | NO RECOGNIZED CLAIMS |
| 4817 | NO RECOGNIZED CLAIMS |
| 4818 | NO RECOGNIZED CLAIMS |
| 4819 | NO RECOGNIZED CLAIMS |
| 4820 | NO RECOGNIZED CLAIMS |
| 4821 | NO RECOGNIZED CLAIMS |
| 4822 | NO RECOGNIZED CLAIMS |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4824 | NO RECOGNIZED CLAIMS |
| 4825 | SHARES SOLD SHORT |
| 4826 | NO RECOGNIZED CLAIMS |
| 4827 | NO RECOGNIZED CLAIMS |
| 4829 | NO RECOGNIZED CLAIMS |
| 4831 | PURCHASED OUTSIDE CLASS PERIOD |
| 4832 | SHARES SOLD SHORT |
| 4834 | NO RECOGNIZED CLAIMS |
| 4835 | NO RECOGNIZED CLAIMS |
| 4836 | NO RECOGNIZED CLAIMS |
| 4837 | NO RECOGNIZED CLAIMS |
| 4838 | NO RECOGNIZED CLAIMS |
| 4839 | NO RECOGNIZED CLAIMS |
| 4840 | NO RECOGNIZED CLAIMS |
| 4841 | NO RECOGNIZED CLAIMS |
| 4842 | NO RECOGNIZED CLAIMS |
| 4843 | NO RECOGNIZED CLAIMS |
| 4844 | NO RECOGNIZED CLAIMS |
| 4845 | NO RECOGNIZED CLAIMS |
| 4846 | NO RECOGNIZED CLAIMS |
| 4847 | NO RECOGNIZED CLAIMS |
| 4850 | NO RECOGNIZED CLAIMS |
| 4851 | NO RECOGNIZED CLAIMS |
| 4852 | NO RECOGNIZED CLAIMS |
| 4853 | NO RECOGNIZED CLAIMS |
| 4854 | NO RECOGNIZED CLAIMS |
| 4855 | NO RECOGNIZED CLAIMS |
| 4856 | NO RECOGNIZED CLAIMS |
| 4857 | NO RECOGNIZED CLAIMS |
| 4858 | NO RECOGNIZED CLAIMS |
| 4859 | NO RECOGNIZED CLAIMS |
| 4860 | NO RECOGNIZED CLAIMS |
| 4861 | NO RECOGNIZED CLAIMS |
| 4862 | NO RECOGNIZED CLAIMS |
| 4863 | NO RECOGNIZED CLAIMS |
| 4864 | NO RECOGNIZED CLAIMS |
| 4865 | PURCHASED OUTSIDE CLASS PERIOD |
| 4867 | NO RECOGNIZED CLAIMS |
| 4868 | NO RECOGNIZED CLAIMS |
| 4869 | NO RECOGNIZED CLAIMS |
| 4870 | NO RECOGNIZED CLAIMS |
| 4871 | NO RECOGNIZED CLAIMS |
| 4872 | NO RECOGNIZED CLAIMS |
| 4873 | NO RECOGNIZED CLAIMS |
| 4874 | NO RECOGNIZED CLAIMS |
| 4875 | NO RECOGNIZED CLAIMS |
| 4876 | NO RECOGNIZED CLAIMS |
| 4877 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4878 | NO RECOGNIZED CLAIMS |
| 4879 | NO RECOGNIZED CLAIMS |
| 4880 | NO RECOGNIZED CLAIMS |
| 4881 | NO RECOGNIZED CLAIMS |
| 4882 | NO RECOGNIZED CLAIMS |
| 4883 | NO RECOGNIZED CLAIMS |
| 4884 | NO RECOGNIZED CLAIMS |
| 4885 | NO RECOGNIZED CLAIMS |
| 4886 | NO RECOGNIZED CLAIMS |
| 4887 | NO RECOGNIZED CLAIMS |
| 4888 | NO RECOGNIZED CLAIMS |
| 4889 | NO RECOGNIZED CLAIMS |
| 4890 | NO RECOGNIZED CLAIMS |
| 4891 | CLAIM WITHDRAWN |
| 4892 | NO RECOGNIZED CLAIMS |
| 4893 | NO RECOGNIZED CLAIMS |
| 4894 | NO RECOGNIZED CLAIMS |
| 4895 | NO RECOGNIZED CLAIMS |
| 4896 | NO RECOGNIZED CLAIMS |
| 4897 | NO RECOGNIZED CLAIMS |
| 4898 | NO RECOGNIZED CLAIMS |
| 4899 | NO RECOGNIZED CLAIMS |
| 4900 | PURCHASED OUTSIDE CLASS PERIOD |
| 4901 | NO RECOGNIZED CLAIMS |
| 4902 | NO RECOGNIZED CLAIMS |
| 4903 | PURCHASED OUTSIDE CLASS PERIOD |
| 4904 | PURCHASED OUTSIDE CLASS PERIOD |
| 4905 | NO RECOGNIZED CLAIMS |
| 4906 | PURCHASED OUTSIDE CLASS PERIOD |
| 4907 | NO RECOGNIZED CLAIMS |
| 4908 | NO RECOGNIZED CLAIMS |
| 4909 | NO RECOGNIZED CLAIMS |
| 4912 | NO RECOGNIZED CLAIMS |
| 4913 | NO RECOGNIZED CLAIMS |
| 4914 | NO RECOGNIZED CLAIMS |
| 4915 | NO RECOGNIZED CLAIMS |
| 4916 | NO RECOGNIZED CLAIMS |
| 4917 | PURCHASED OUTSIDE CLASS PERIOD |
| 4918 | NO RECOGNIZED CLAIMS |
| 4919 | PURCHASED OUTSIDE CLASS PERIOD |
| 4920 | PURCHASED OUTSIDE CLASS PERIOD |
| 4921 | PURCHASED OUTSIDE CLASS PERIOD |
| 4922 | SHARES SOLD SHORT |
| 4923 | PURCHASED OUTSIDE CLASS PERIOD |
| 4924 | PURCHASED OUTSIDE CLASS PERIOD |
| 4925 | PURCHASED OUTSIDE CLASS PERIOD |
| 4926 | PURCHASED OUTSIDE CLASS PERIOD |
| 4927 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 4928 | NO RECOGNIZED CLAIMS |
| 4929 | NO RECOGNIZED CLAIMS |
| 4930 | NO RECOGNIZED CLAIMS |
| 4931 | NO RECOGNIZED CLAIMS |
| 4932 | NO RECOGNIZED CLAIMS |
| 4933 | SHARES SOLD SHORT |
| 4934 | NO RECOGNIZED CLAIMS |
| 4935 | NO RECOGNIZED CLAIMS |
| 4936 | NO RECOGNIZED CLAIMS |
| 4937 | NO RECOGNIZED CLAIMS |
| 4938 | PURCHASED OUTSIDE CLASS PERIOD |
| 4939 | PURCHASED OUTSIDE CLASS PERIOD |
| 4940 | PURCHASED OUTSIDE CLASS PERIOD |
| 4941 | SHARES NOT PURCHASED |
| 4942 | NO RECOGNIZED CLAIMS |
| 4943 | SHARES NOT PURCHASED |
| 4944 | SHARES NOT PURCHASED |
| 4945 | SHARES NOT PURCHASED |
| 4946 | SHARES NOT PURCHASED |
| 4947 | NO RECOGNIZED CLAIMS |
| 4948 | NO RECOGNIZED CLAIMS |
| 4949 | SHARES NOT PURCHASED |
| 4950 | NO RECOGNIZED CLAIMS |
| 4951 | NO RECOGNIZED CLAIMS |
| 4952 | NO RECOGNIZED CLAIMS |
| 4953 | NO RECOGNIZED CLAIMS |
| 4954 | NO RECOGNIZED CLAIMS |
| 4956 | NO RECOGNIZED CLAIMS |
| 4957 | NO RECOGNIZED CLAIMS |
| 4958 | PURCHASED OUTSIDE CLASS PERIOD |
| 4959 | NO RECOGNIZED CLAIMS |
| 4960 | NO RECOGNIZED CLAIMS |
| 4961 | NO RECOGNIZED CLAIMS |
| 4962 | PURCHASED OUTSIDE CLASS PERIOD |
| 4963 | NO RECOGNIZED CLAIMS |
| 4964 | NO RECOGNIZED CLAIMS |
| 4966 | NO RECOGNIZED CLAIMS |
| 4967 | NO RECOGNIZED CLAIMS |
| 4968 | NO RECOGNIZED CLAIMS |
| 4969 | PURCHASED OUTSIDE CLASS PERIOD |
| 4970 | NO RECOGNIZED CLAIMS |
| 4971 | NO RECOGNIZED CLAIMS |
| 4972 | PURCHASED OUTSIDE CLASS PERIOD |
| 4973 | NO RECOGNIZED CLAIMS |
| 4974 | NO RECOGNIZED CLAIMS |
| 4975 | NO RECOGNIZED CLAIMS |
| 4977 | NO RECOGNIZED CLAIMS |
| 4978 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4979 | PURCHASED OUTSIDE CLASS PERIOD |
| 4980 | NO RECOGNIZED CLAIMS |
| 4981 | NO RECOGNIZED CLAIMS |
| 4982 | NO RECOGNIZED CLAIMS |
| 4983 | SHARES SOLD SHORT |
| 4984 | NO RECOGNIZED CLAIMS |
| 4986 | NO RECOGNIZED CLAIMS |
| 4987 | NO RECOGNIZED CLAIMS |
| 4988 | NO RECOGNIZED CLAIMS |
| 4991 | PURCHASED OUTSIDE CLASS PERIOD |
| 4992 | NO RECOGNIZED CLAIMS |
| 4993 | NO RECOGNIZED CLAIMS |
| 4994 | NO RECOGNIZED CLAIMS |
| 4995 | NO RECOGNIZED CLAIMS |
| 4996 | NO RECOGNIZED CLAIMS |
| 4997 | NO RECOGNIZED CLAIMS |
| 4998 | NO RECOGNIZED CLAIMS |
| 4999 | SHARES SOLD SHORT |
| 5000 | NO RECOGNIZED CLAIMS |
| 5001 | PURCHASED OUTSIDE CLASS PERIOD |
| 5002 | NO RECOGNIZED CLAIMS |
| 5003 | PURCHASED OUTSIDE CLASS PERIOD |
| 5004 | NO RECOGNIZED CLAIMS |
| 5005 | PURCHASED OUTSIDE CLASS PERIOD |
| 5006 | NO RECOGNIZED CLAIMS |
| 5007 | NO RECOGNIZED CLAIMS |
| 5009 | NO RECOGNIZED CLAIMS |
| 5010 | PURCHASED OUTSIDE CLASS PERIOD |
| 5011 | NO RECOGNIZED CLAIMS |
| 5012 | NO RECOGNIZED CLAIMS |
| 5013 | SHARES SOLD SHORT |
| 5014 | NO RECOGNIZED CLAIMS |
| 5015 | PURCHASED OUTSIDE CLASS PERIOD |
| 5016 | NO RECOGNIZED CLAIMS |
| 5017 | NO RECOGNIZED CLAIMS |
| 5018 | NO RECOGNIZED CLAIMS |
| 5019 | NO RECOGNIZED CLAIMS |
| 5021 | NO RECOGNIZED CLAIMS |
| 5022 | NO RECOGNIZED CLAIMS |
| 5023 | NO RECOGNIZED CLAIMS |
| 5025 | NO RECOGNIZED CLAIMS |
| 5026 | PURCHASED OUTSIDE CLASS PERIOD |
| 5027 | PURCHASED OUTSIDE CLASS PERIOD |
| 5028 | NO RECOGNIZED CLAIMS |
| 5029 | NO RECOGNIZED CLAIMS |
| 5030 | NO RECOGNIZED CLAIMS |
| 5032 | NO RECOGNIZED CLAIMS |
| 5033 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5034 | NO RECOGNIZED CLAIMS |
| 5036 | SHARES NOT PURCHASED |
| 5037 | NO RECOGNIZED CLAIMS |
| 5038 | NO RECOGNIZED CLAIMS |
| 5039 | PURCHASED OUTSIDE CLASS PERIOD |
| 5040 | NO RECOGNIZED CLAIMS |
| 5041 | NO RECOGNIZED CLAIMS |
| 5042 | NO RECOGNIZED CLAIMS |
| 5043 | NO RECOGNIZED CLAIMS |
| 5044 | NO RECOGNIZED CLAIMS |
| 5045 | NO RECOGNIZED CLAIMS |
| 5046 | NO RECOGNIZED CLAIMS |
| 5047 | NO RECOGNIZED CLAIMS |
| 5049 | PURCHASED OUTSIDE CLASS PERIOD |
| 5050 | NO RECOGNIZED CLAIMS |
| 5051 | NO RECOGNIZED CLAIMS |
| 5052 | PURCHASED OUTSIDE CLASS PERIOD |
| 5053 | NO RECOGNIZED CLAIMS |
| 5054 | NO RECOGNIZED CLAIMS |
| 5055 | NO RECOGNIZED CLAIMS |
| 5056 | NO RECOGNIZED CLAIMS |
| 5057 | NO RECOGNIZED CLAIMS |
| 5058 | NO RECOGNIZED CLAIMS |
| 5059 | PURCHASED OUTSIDE CLASS PERIOD |
| 5060 | NO RECOGNIZED CLAIMS |
| 5062 | NO RECOGNIZED CLAIMS |
| 5063 | NO RECOGNIZED CLAIMS |
| 5064 | NO RECOGNIZED CLAIMS |
| 5065 | PURCHASED OUTSIDE CLASS PERIOD |
| 5066 | NO RECOGNIZED CLAIMS |
| 5067 | NO RECOGNIZED CLAIMS |
| 5069 | NO RECOGNIZED CLAIMS |
| 5070 | PURCHASED OUTSIDE CLASS PERIOD |
| 5071 | NO RECOGNIZED CLAIMS |
| 5072 | NO RECOGNIZED CLAIMS |
| 5073 | NO RECOGNIZED CLAIMS |
| 5075 | NO RECOGNIZED CLAIMS |
| 5076 | NO RECOGNIZED CLAIMS |
| 5077 | NO RECOGNIZED CLAIMS |
| 5078 | NO RECOGNIZED CLAIMS |
| 5079 | SHARES SOLD SHORT |
| 5080 | NO RECOGNIZED CLAIMS |
| 5081 | NO RECOGNIZED CLAIMS |
| 5082 | NO RECOGNIZED CLAIMS |
| 5083 | SHARES SOLD SHORT |
| 5084 | PURCHASED OUTSIDE CLASS PERIOD |
| 5085 | NO RECOGNIZED CLAIMS |
| 5086 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5087 | PURCHASED OUTSIDE CLASS PERIOD |
| 5088 | NO RECOGNIZED CLAIMS |
| 5089 | NO RECOGNIZED CLAIMS |
| 5090 | SHARES SOLD SHORT |
| 5091 | NO RECOGNIZED CLAIMS |
| 5092 | NO RECOGNIZED CLAIMS |
| 5093 | NO RECOGNIZED CLAIMS |
| 5094 | NO RECOGNIZED CLAIMS |
| 5096 | NO RECOGNIZED CLAIMS |
| 5097 | NO RECOGNIZED CLAIMS |
| 5098 | NO RECOGNIZED CLAIMS |
| 5099 | NO RECOGNIZED CLAIMS |
| 5100 | NO RECOGNIZED CLAIMS |
| 5101 | NO RECOGNIZED CLAIMS |
| 5103 | NO RECOGNIZED CLAIMS |
| 5104 | NO RECOGNIZED CLAIMS |
| 5105 | NO RECOGNIZED CLAIMS |
| 5106 | NO RECOGNIZED CLAIMS |
| 5107 | NO RECOGNIZED CLAIMS |
| 5108 | NO RECOGNIZED CLAIMS |
| 5109 | NO RECOGNIZED CLAIMS |
| 5110 | NO RECOGNIZED CLAIMS |
| 5111 | NO RECOGNIZED CLAIMS |
| 5112 | NO RECOGNIZED CLAIMS |
| 5113 | NO RECOGNIZED CLAIMS |
| 5114 | NO RECOGNIZED CLAIMS |
| 5116 | NO RECOGNIZED CLAIMS |
| 5117 | NO RECOGNIZED CLAIMS |
| 5119 | NO RECOGNIZED CLAIMS |
| 5120 | PURCHASED OUTSIDE CLASS PERIOD |
| 5121 | NO RECOGNIZED CLAIMS |
| 5122 | NO RECOGNIZED CLAIMS |
| 5123 | NO RECOGNIZED CLAIMS |
| 5124 | NO RECOGNIZED CLAIMS |
| 5126 | NO RECOGNIZED CLAIMS |
| 5128 | NO RECOGNIZED CLAIMS |
| 5129 | NO RECOGNIZED CLAIMS |
| 5130 | NO RECOGNIZED CLAIMS |
| 5131 | NO RECOGNIZED CLAIMS |
| 5132 | NO RECOGNIZED CLAIMS |
| 5133 | NO RECOGNIZED CLAIMS |
| 5134 | NO RECOGNIZED CLAIMS |
| 5135 | NO RECOGNIZED CLAIMS |
| 5137 | NO RECOGNIZED CLAIMS |
| 5138 | NO RECOGNIZED CLAIMS |
| 5139 | NO RECOGNIZED CLAIMS |
| 5140 | NO RECOGNIZED CLAIMS |
| 5141 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5142 | NO RECOGNIZED CLAIMS |
| 5144 | NO RECOGNIZED CLAIMS |
| 5145 | PURCHASED OUTSIDE CLASS PERIOD |
| 5146 | NO RECOGNIZED CLAIMS |
| 5147 | NO RECOGNIZED CLAIMS |
| 5149 | NO RECOGNIZED CLAIMS |
| 5151 | NO RECOGNIZED CLAIMS |
| 5154 | NO RECOGNIZED CLAIMS |
| 5155 | NO RECOGNIZED CLAIMS |
| 5156 | NO RECOGNIZED CLAIMS |
| 5157 | NO RECOGNIZED CLAIMS |
| 5158 | NO RECOGNIZED CLAIMS |
| 5159 | NO RECOGNIZED CLAIMS |
| 5160 | NO RECOGNIZED CLAIMS |
| 5161 | NO RECOGNIZED CLAIMS |
| 5163 | NO RECOGNIZED CLAIMS |
| 5164 | NO RECOGNIZED CLAIMS |
| 5166 | NO RECOGNIZED CLAIMS |
| 5167 | NO RECOGNIZED CLAIMS |
| 5168 | NO RECOGNIZED CLAIMS |
| 5169 | NO RECOGNIZED CLAIMS |
| 5170 | NO RECOGNIZED CLAIMS |
| 5171 | NO RECOGNIZED CLAIMS |
| 5172 | NO RECOGNIZED CLAIMS |
| 5173 | NO RECOGNIZED CLAIMS |
| 5174 | PURCHASED OUTSIDE CLASS PERIOD |
| 5175 | PURCHASED OUTSIDE CLASS PERIOD |
| 5176 | NO RECOGNIZED CLAIMS |
| 5177 | NO RECOGNIZED CLAIMS |
| 5178 | NO RECOGNIZED CLAIMS |
| 5179 | NO RECOGNIZED CLAIMS |
| 5180 | PURCHASED OUTSIDE CLASS PERIOD |
| 5181 | NO RECOGNIZED CLAIMS |
| 5182 | NO RECOGNIZED CLAIMS |
| 5183 | NO RECOGNIZED CLAIMS |
| 5184 | NO RECOGNIZED CLAIMS |
| 5185 | NO RECOGNIZED CLAIMS |
| 5186 | NO RECOGNIZED CLAIMS |
| 5188 | NO RECOGNIZED CLAIMS |
| 5189 | NO RECOGNIZED CLAIMS |
| 5190 | NO RECOGNIZED CLAIMS |
| 5191 | PURCHASED OUTSIDE CLASS PERIOD |
| 5192 | NO RECOGNIZED CLAIMS |
| 5193 | NO RECOGNIZED CLAIMS |
| 5194 | NO RECOGNIZED CLAIMS |
| 5195 | NO RECOGNIZED CLAIMS |
| 5196 | NO RECOGNIZED CLAIMS |
| 5198 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5199 | NO RECOGNIZED CLAIMS |
| 5200 | NO RECOGNIZED CLAIMS |
| 5201 | NO RECOGNIZED CLAIMS |
| 5202 | NO RECOGNIZED CLAIMS |
| 5203 | NO RECOGNIZED CLAIMS |
| 5204 | NO RECOGNIZED CLAIMS |
| 5205 | NO RECOGNIZED CLAIMS |
| 5206 | NO RECOGNIZED CLAIMS |
| 5207 | NO RECOGNIZED CLAIMS |
| 5208 | NO RECOGNIZED CLAIMS |
| 5209 | NO RECOGNIZED CLAIMS |
| 5210 | NO RECOGNIZED CLAIMS |
| 5211 | NO RECOGNIZED CLAIMS |
| 5212 | NO RECOGNIZED CLAIMS |
| 5213 | NO RECOGNIZED CLAIMS |
| 5214 | NO RECOGNIZED CLAIMS |
| 5215 | PURCHASED OUTSIDE CLASS PERIOD |
| 5216 | NO RECOGNIZED CLAIMS |
| 5217 | NO RECOGNIZED CLAIMS |
| 5218 | NO RECOGNIZED CLAIMS |
| 5219 | NO RECOGNIZED CLAIMS |
| 5220 | NO RECOGNIZED CLAIMS |
| 5221 | NO RECOGNIZED CLAIMS |
| 5222 | PURCHASED OUTSIDE CLASS PERIOD |
| 5223 | NO RECOGNIZED CLAIMS |
| 5224 | NO RECOGNIZED CLAIMS |
| 5225 | NO RECOGNIZED CLAIMS |
| 5227 | NO RECOGNIZED CLAIMS |
| 5229 | NO RECOGNIZED CLAIMS |
| 5230 | PURCHASED OUTSIDE CLASS PERIOD |
| 5231 | NO RECOGNIZED CLAIMS |
| 5232 | NO RECOGNIZED CLAIMS |
| 5234 | PURCHASED OUTSIDE CLASS PERIOD |
| 5235 | NO RECOGNIZED CLAIMS |
| 5236 | NO RECOGNIZED CLAIMS |
| 5237 | NO RECOGNIZED CLAIMS |
| 5238 | PURCHASED OUTSIDE CLASS PERIOD |
| 5240 | NO RECOGNIZED CLAIMS |
| 5241 | NO RECOGNIZED CLAIMS |
| 5242 | NO RECOGNIZED CLAIMS |
| 5243 | NO RECOGNIZED CLAIMS |
| 5244 | NO RECOGNIZED CLAIMS |
| 5245 | NO RECOGNIZED CLAIMS |
| 5246 | NO RECOGNIZED CLAIMS |
| 5247 | NO RECOGNIZED CLAIMS |
| 5248 | NO RECOGNIZED CLAIMS |
| 5249 | NO RECOGNIZED CLAIMS |
| 5250 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5251 | PURCHASED OUTSIDE CLASS PERIOD |
| 5252 | NO RECOGNIZED CLAIMS |
| 5253 | NO RECOGNIZED CLAIMS |
| 5254 | NO RECOGNIZED CLAIMS |
| 5255 | NO RECOGNIZED CLAIMS |
| 5256 | NO RECOGNIZED CLAIMS |
| 5257 | NO RECOGNIZED CLAIMS |
| 5258 | NO RECOGNIZED CLAIMS |
| 5259 | NO RECOGNIZED CLAIMS |
| 5260 | NO RECOGNIZED CLAIMS |
| 5261 | NO RECOGNIZED CLAIMS |
| 5262 | NO RECOGNIZED CLAIMS |
| 5263 | NO RECOGNIZED CLAIMS |
| 5264 | NO RECOGNIZED CLAIMS |
| 5265 | SHARES SOLD SHORT |
| 5266 | PURCHASED OUTSIDE CLASS PERIOD |
| 5267 | NO RECOGNIZED CLAIMS |
| 5268 | NO RECOGNIZED CLAIMS |
| 5269 | NO RECOGNIZED CLAIMS |
| 5270 | NO RECOGNIZED CLAIMS |
| 5271 | NO RECOGNIZED CLAIMS |
| 5272 | PURCHASED OUTSIDE CLASS PERIOD |
| 5273 | NO RECOGNIZED CLAIMS |
| 5274 | NO RECOGNIZED CLAIMS |
| 5275 | NO RECOGNIZED CLAIMS |
| 5276 | NO RECOGNIZED CLAIMS |
| 5277 | NO RECOGNIZED CLAIMS |
| 5278 | PURCHASED OUTSIDE CLASS PERIOD |
| 5279 | NO RECOGNIZED CLAIMS |
| 5280 | NO RECOGNIZED CLAIMS |
| 5281 | NO RECOGNIZED CLAIMS |
| 5282 | NO RECOGNIZED CLAIMS |
| 5283 | NO RECOGNIZED CLAIMS |
| 5285 | NO RECOGNIZED CLAIMS |
| 5286 | NO RECOGNIZED CLAIMS |
| 5287 | NO RECOGNIZED CLAIMS |
| 5288 | NO RECOGNIZED CLAIMS |
| 5289 | NO RECOGNIZED CLAIMS |
| 5291 | NO RECOGNIZED CLAIMS |
| 5292 | PURCHASED OUTSIDE CLASS PERIOD |
| 5293 | NO RECOGNIZED CLAIMS |
| 5294 | NO RECOGNIZED CLAIMS |
| 5295 | PURCHASED OUTSIDE CLASS PERIOD |
| 5296 | NO RECOGNIZED CLAIMS |
| 5297 | NO RECOGNIZED CLAIMS |
| 5299 | PURCHASED OUTSIDE CLASS PERIOD |
| 5300 | NO RECOGNIZED CLAIMS |
| 5302 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 5303 | PURCHASED OUTSIDE CLASS PERIOD |
| 5304 | NO RECOGNIZED CLAIMS |
| 5305 | NO RECOGNIZED CLAIMS |
| 5306 | NO RECOGNIZED CLAIMS |
| 5307 | NO RECOGNIZED CLAIMS |
| 5308 | NO RECOGNIZED CLAIMS |
| 5309 | NO RECOGNIZED CLAIMS |
| 5310 | NO RECOGNIZED CLAIMS |
| 5312 | NO RECOGNIZED CLAIMS |
| 5313 | NO RECOGNIZED CLAIMS |
| 5315 | NO RECOGNIZED CLAIMS |
| 5316 | NO RECOGNIZED CLAIMS |
| 5317 | NO RECOGNIZED CLAIMS |
| 5318 | NO RECOGNIZED CLAIMS |
| 5319 | NO RECOGNIZED CLAIMS |
| 5320 | NO RECOGNIZED CLAIMS |
| 5321 | NO RECOGNIZED CLAIMS |
| 5322 | NO RECOGNIZED CLAIMS |
| 5323 | PURCHASED OUTSIDE CLASS PERIOD |
| 5324 | NO RECOGNIZED CLAIMS |
| 5325 | NO RECOGNIZED CLAIMS |
| 5326 | NO RECOGNIZED CLAIMS |
| 5327 | SHARES SOLD SHORT |
| 5328 | NO RECOGNIZED CLAIMS |
| 5329 | NO RECOGNIZED CLAIMS |
| 5330 | NO RECOGNIZED CLAIMS |
| 5331 | PURCHASED OUTSIDE CLASS PERIOD |
| 5332 | NO RECOGNIZED CLAIMS |
| 5333 | NO RECOGNIZED CLAIMS |
| 5334 | SHARES SOLD SHORT |
| 5335 | NO RECOGNIZED CLAIMS |
| 5336 | PURCHASED OUTSIDE CLASS PERIOD |
| 5337 | NO RECOGNIZED CLAIMS |
| 5338 | NO RECOGNIZED CLAIMS |
| 5339 | NO RECOGNIZED CLAIMS |
| 5340 | NO RECOGNIZED CLAIMS |
| 5341 | NO RECOGNIZED CLAIMS |
| 5343 | NO RECOGNIZED CLAIMS |
| 5344 | NO RECOGNIZED CLAIMS |
| 5345 | NO RECOGNIZED CLAIMS |
| 5346 | NO RECOGNIZED CLAIMS |
| 5348 | NO RECOGNIZED CLAIMS |
| 5349 | NO RECOGNIZED CLAIMS |
| 5351 | NO RECOGNIZED CLAIMS |
| 5352 | NO RECOGNIZED CLAIMS |
| 5353 | NO RECOGNIZED CLAIMS |
| 5354 | NO RECOGNIZED CLAIMS |
| 5355 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 5356 | NO RECOGNIZED CLAIMS |
| 5357 | NO RECOGNIZED CLAIMS |
| 5358 | NO RECOGNIZED CLAIMS |
| 5359 | NO RECOGNIZED CLAIMS |
| 5360 | NO RECOGNIZED CLAIMS |
| 5361 | PURCHASED OUTSIDE CLASS PERIOD |
| 5362 | NO RECOGNIZED CLAIMS |
| 5363 | NO RECOGNIZED CLAIMS |
| 5364 | NO RECOGNIZED CLAIMS |
| 5365 | NO RECOGNIZED CLAIMS |
| 5366 | NO RECOGNIZED CLAIMS |
| 5367 | NO RECOGNIZED CLAIMS |
| 5368 | NO RECOGNIZED CLAIMS |
| 5369 | NO RECOGNIZED CLAIMS |
| 5370 | NO RECOGNIZED CLAIMS |
| 5371 | NO RECOGNIZED CLAIMS |
| 5372 | PURCHASED OUTSIDE CLASS PERIOD |
| 5373 | NO RECOGNIZED CLAIMS |
| 5374 | NO RECOGNIZED CLAIMS |
| 5375 | NO RECOGNIZED CLAIMS |
| 5376 | NO RECOGNIZED CLAIMS |
| 5377 | NO RECOGNIZED CLAIMS |
| 5378 | NO RECOGNIZED CLAIMS |
| 5380 | NO RECOGNIZED CLAIMS |
| 5381 | NO RECOGNIZED CLAIMS |
| 5382 | NO RECOGNIZED CLAIMS |
| 5383 | NO RECOGNIZED CLAIMS |
| 5384 | NO RECOGNIZED CLAIMS |
| 5385 | PURCHASED OUTSIDE CLASS PERIOD |
| 5386 | NO RECOGNIZED CLAIMS |
| 5387 | NO RECOGNIZED CLAIMS |
| 5388 | NO RECOGNIZED CLAIMS |
| 5389 | NO RECOGNIZED CLAIMS |
| 5390 | NO RECOGNIZED CLAIMS |
| 5391 | NO RECOGNIZED CLAIMS |
| 5392 | NO RECOGNIZED CLAIMS |
| 5393 | PURCHASED OUTSIDE CLASS PERIOD |
| 5394 | PURCHASED OUTSIDE CLASS PERIOD |
| 5395 | NO RECOGNIZED CLAIMS |
| 5397 | SHARES SOLD SHORT |
| 5398 | PURCHASED OUTSIDE CLASS PERIOD |
| 5399 | NO RECOGNIZED CLAIMS |
| 5400 | NO RECOGNIZED CLAIMS |
| 5401 | PURCHASED OUTSIDE CLASS PERIOD |
| 5404 | NO RECOGNIZED CLAIMS |
| 5405 | NO RECOGNIZED CLAIMS |
| 5406 | PURCHASED OUTSIDE CLASS PERIOD |
| 5407 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 5408 | NO RECOGNIZED CLAIMS |
| 5409 | NO RECOGNIZED CLAIMS |
| 5410 | NO RECOGNIZED CLAIMS |
| 5411 | NO RECOGNIZED CLAIMS |
| 5412 | NO RECOGNIZED CLAIMS |
| 5413 | SHARES SOLD SHORT |
| 5414 | NO RECOGNIZED CLAIMS |
| 5415 | NO RECOGNIZED CLAIMS |
| 5416 | NO RECOGNIZED CLAIMS |
| 5417 | NO RECOGNIZED CLAIMS |
| 5418 | NO RECOGNIZED CLAIMS |
| 5419 | PURCHASED OUTSIDE CLASS PERIOD |
| 5420 | NO RECOGNIZED CLAIMS |
| 5421 | PURCHASED OUTSIDE CLASS PERIOD |
| 5422 | NO RECOGNIZED CLAIMS |
| 5423 | NO RECOGNIZED CLAIMS |
| 5424 | NO RECOGNIZED CLAIMS |
| 5426 | NO RECOGNIZED CLAIMS |
| 5427 | NO RECOGNIZED CLAIMS |
| 5428 | NO RECOGNIZED CLAIMS |
| 5429 | PURCHASED OUTSIDE CLASS PERIOD |
| 5430 | NO RECOGNIZED CLAIMS |
| 5431 | PURCHASED OUTSIDE CLASS PERIOD |
| 5432 | NO RECOGNIZED CLAIMS |
| 5434 | PURCHASED OUTSIDE CLASS PERIOD |
| 5435 | PURCHASED OUTSIDE CLASS PERIOD |
| 5437 | SHARES SOLD SHORT |
| 5438 | NO RECOGNIZED CLAIMS |
| 5439 | NO RECOGNIZED CLAIMS |
| 5440 | NO RECOGNIZED CLAIMS |
| 5441 | NO RECOGNIZED CLAIMS |
| 5442 | PURCHASED OUTSIDE CLASS PERIOD |
| 5443 | NO RECOGNIZED CLAIMS |
| 5444 | NO RECOGNIZED CLAIMS |
| 5445 | PURCHASED OUTSIDE CLASS PERIOD |
| 5447 | NO RECOGNIZED CLAIMS |
| 5449 | PURCHASED OUTSIDE CLASS PERIOD |
| 5451 | NO RECOGNIZED CLAIMS |
| 5452 | NO RECOGNIZED CLAIMS |
| 5453 | NO RECOGNIZED CLAIMS |
| 5454 | NO RECOGNIZED CLAIMS |
| 5455 | PURCHASED OUTSIDE CLASS PERIOD |
| 5456 | PURCHASED OUTSIDE CLASS PERIOD |
| 5457 | NO RECOGNIZED CLAIMS |
| 5458 | NO RECOGNIZED CLAIMS |
| 5460 | NO RECOGNIZED CLAIMS |
| 5461 | NO RECOGNIZED CLAIMS |
| 5463 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5464 | NO RECOGNIZED CLAIMS |
| 5465 | NO RECOGNIZED CLAIMS |
| 5466 | NO RECOGNIZED CLAIMS |
| 5467 | PURCHASED OUTSIDE CLASS PERIOD |
| 5468 | NO RECOGNIZED CLAIMS |
| 5470 | NO RECOGNIZED CLAIMS |
| 5471 | NO RECOGNIZED CLAIMS |
| 5472 | NO RECOGNIZED CLAIMS |
| 5474 | PURCHASED OUTSIDE CLASS PERIOD |
| 5475 | NO RECOGNIZED CLAIMS |
| 5476 | PURCHASED OUTSIDE CLASS PERIOD |
| 5477 | NO RECOGNIZED CLAIMS |
| 5478 | NO RECOGNIZED CLAIMS |
| 5479 | NO RECOGNIZED CLAIMS |
| 5480 | NO RECOGNIZED CLAIMS |
| 5482 | NO RECOGNIZED CLAIMS |
| 5484 | NO RECOGNIZED CLAIMS |
| 5485 | PURCHASED OUTSIDE CLASS PERIOD |
| 5486 | NO RECOGNIZED CLAIMS |
| 5488 | NO RECOGNIZED CLAIMS |
| 5489 | NO RECOGNIZED CLAIMS |
| 5490 | NO RECOGNIZED CLAIMS |
| 5492 | NO RECOGNIZED CLAIMS |
| 5493 | NO RECOGNIZED CLAIMS |
| 5494 | NO RECOGNIZED CLAIMS |
| 5495 | NO RECOGNIZED CLAIMS |
| 5496 | NO RECOGNIZED CLAIMS |
| 5497 | PURCHASED OUTSIDE CLASS PERIOD |
| 5498 | NO RECOGNIZED CLAIMS |
| 5499 | NO RECOGNIZED CLAIMS |
| 5500 | NO RECOGNIZED CLAIMS |
| 5502 | NO RECOGNIZED CLAIMS |
| 5504 | NO RECOGNIZED CLAIMS |
| 5505 | NO RECOGNIZED CLAIMS |
| 5506 | NO RECOGNIZED CLAIMS |
| 5507 | NO RECOGNIZED CLAIMS |
| 5509 | NO RECOGNIZED CLAIMS |
| 5510 | NO RECOGNIZED CLAIMS |
| 5511 | NO RECOGNIZED CLAIMS |
| 5512 | NO RECOGNIZED CLAIMS |
| 5513 | NO RECOGNIZED CLAIMS |
| 5514 | NO RECOGNIZED CLAIMS |
| 5515 | NO RECOGNIZED CLAIMS |
| 5516 | SHARES SOLD SHORT |
| 5517 | NO RECOGNIZED CLAIMS |
| 5518 | NO RECOGNIZED CLAIMS |
| 5519 | NO RECOGNIZED CLAIMS |
| 5520 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5521 | SHARES NOT PURCHASED |
| 5522 | PURCHASED OUTSIDE CLASS PERIOD |
| 5523 | PURCHASED OUTSIDE CLASS PERIOD |
| 5524 | NO RECOGNIZED CLAIMS |
| 5525 | NO RECOGNIZED CLAIMS |
| 5526 | SHARES SOLD SHORT |
| 5527 | NO RECOGNIZED CLAIMS |
| 5528 | NO RECOGNIZED CLAIMS |
| 5529 | PURCHASED OUTSIDE CLASS PERIOD |
| 5530 | NO RECOGNIZED CLAIMS |
| 5531 | NO RECOGNIZED CLAIMS |
| 5532 | PURCHASED OUTSIDE CLASS PERIOD |
| 5533 | NO RECOGNIZED CLAIMS |
| 5534 | PURCHASED OUTSIDE CLASS PERIOD |
| 5535 | NO RECOGNIZED CLAIMS |
| 5536 | NO RECOGNIZED CLAIMS |
| 5537 | NO RECOGNIZED CLAIMS |
| 5541 | NO RECOGNIZED CLAIMS |
| 5542 | NO RECOGNIZED CLAIMS |
| 5543 | NO RECOGNIZED CLAIMS |
| 5544 | NO RECOGNIZED CLAIMS |
| 5545 | NO RECOGNIZED CLAIMS |
| 5547 | NO RECOGNIZED CLAIMS |
| 5548 | NO RECOGNIZED CLAIMS |
| 5549 | NO RECOGNIZED CLAIMS |
| 5554 | PURCHASED OUTSIDE CLASS PERIOD |
| 5555 | NO RECOGNIZED CLAIMS |
| 5556 | NO RECOGNIZED CLAIMS |
| 5557 | NO RECOGNIZED CLAIMS |
| 5560 | NO RECOGNIZED CLAIMS |
| 5562 | NO RECOGNIZED CLAIMS |
| 5563 | NO RECOGNIZED CLAIMS |
| 5564 | NO RECOGNIZED CLAIMS |
| 5565 | NO RECOGNIZED CLAIMS |
| 5566 | PURCHASED OUTSIDE CLASS PERIOD |
| 5568 | NO RECOGNIZED CLAIMS |
| 5569 | PURCHASED OUTSIDE CLASS PERIOD |
| 5570 | NO RECOGNIZED CLAIMS |
| 5571 | NO RECOGNIZED CLAIMS |
| 5572 | NO RECOGNIZED CLAIMS |
| 5573 | NO RECOGNIZED CLAIMS |
| 5574 | NO RECOGNIZED CLAIMS |
| 5575 | PURCHASED OUTSIDE CLASS PERIOD |
| 5576 | NO RECOGNIZED CLAIMS |
| 5577 | SHARES SOLD SHORT |
| 5579 | NO RECOGNIZED CLAIMS |
| 5580 | PURCHASED OUTSIDE CLASS PERIOD |
| 5582 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5583 | PURCHASED OUTSIDE CLASS PERIOD |
| 5584 | PURCHASED OUTSIDE CLASS PERIOD |
| 5585 | NO RECOGNIZED CLAIMS |
| 5586 | NO RECOGNIZED CLAIMS |
| 5587 | NO RECOGNIZED CLAIMS |
| 5588 | NO RECOGNIZED CLAIMS |
| 5590 | NO RECOGNIZED CLAIMS |
| 5591 | NO RECOGNIZED CLAIMS |
| 5592 | NO RECOGNIZED CLAIMS |
| 5593 | NO RECOGNIZED CLAIMS |
| 5594 | NO RECOGNIZED CLAIMS |
| 5595 | NO RECOGNIZED CLAIMS |
| 5598 | NO RECOGNIZED CLAIMS |
| 5599 | NO RECOGNIZED CLAIMS |
| 5600 | PURCHASED OUTSIDE CLASS PERIOD |
| 5601 | NO RECOGNIZED CLAIMS |
| 5604 | NO RECOGNIZED CLAIMS |
| 5605 | NO RECOGNIZED CLAIMS |
| 5606 | NO RECOGNIZED CLAIMS |
| 5607 | NO RECOGNIZED CLAIMS |
| 5608 | NO RECOGNIZED CLAIMS |
| 5609 | NO RECOGNIZED CLAIMS |
| 5610 | PURCHASED OUTSIDE CLASS PERIOD |
| 5612 | NO RECOGNIZED CLAIMS |
| 5613 | NO RECOGNIZED CLAIMS |
| 5614 | NO RECOGNIZED CLAIMS |
| 5615 | NO RECOGNIZED CLAIMS |
| 5616 | NO RECOGNIZED CLAIMS |
| 5617 | NO RECOGNIZED CLAIMS |
| 5618 | NO RECOGNIZED CLAIMS |
| 5619 | NO RECOGNIZED CLAIMS |
| 5620 | NO RECOGNIZED CLAIMS |
| 5621 | SHARES NOT PURCHASED |
| 5622 | NO RECOGNIZED CLAIMS |
| 5623 | NO RECOGNIZED CLAIMS |
| 5624 | NO RECOGNIZED CLAIMS |
| 5625 | NO RECOGNIZED CLAIMS |
| 5626 | NO RECOGNIZED CLAIMS |
| 5627 | PURCHASED OUTSIDE CLASS PERIOD |
| 5628 | NO RECOGNIZED CLAIMS |
| 5629 | NO RECOGNIZED CLAIMS |
| 5630 | PURCHASED OUTSIDE CLASS PERIOD |
| 5631 | NO RECOGNIZED CLAIMS |
| 5632 | PURCHASED OUTSIDE CLASS PERIOD |
| 5633 | NO RECOGNIZED CLAIMS |
| 5634 | NO RECOGNIZED CLAIMS |
| 5635 | NO RECOGNIZED CLAIMS |
| 5638 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5640 | NO RECOGNIZED CLAIMS |
| 5641 | NO RECOGNIZED CLAIMS |
| 5642 | NO RECOGNIZED CLAIMS |
| 5643 | PURCHASED OUTSIDE CLASS PERIOD |
| 5645 | NO RECOGNIZED CLAIMS |
| 5646 | PURCHASED OUTSIDE CLASS PERIOD |
| 5647 | NO RECOGNIZED CLAIMS |
| 5648 | NO RECOGNIZED CLAIMS |
| 5649 | NO RECOGNIZED CLAIMS |
| 5650 | NO RECOGNIZED CLAIMS |
| 5651 | NO RECOGNIZED CLAIMS |
| 5652 | NO RECOGNIZED CLAIMS |
| 5653 | NO RECOGNIZED CLAIMS |
| 5654 | PURCHASED OUTSIDE CLASS PERIOD |
| 5655 | NO RECOGNIZED CLAIMS |
| 5658 | NO RECOGNIZED CLAIMS |
| 5660 | NO RECOGNIZED CLAIMS |
| 5663 | NO RECOGNIZED CLAIMS |
| 5664 | NO RECOGNIZED CLAIMS |
| 5665 | NO RECOGNIZED CLAIMS |
| 5667 | NO RECOGNIZED CLAIMS |
| 5668 | NO RECOGNIZED CLAIMS |
| 5669 | NO RECOGNIZED CLAIMS |
| 5670 | NO RECOGNIZED CLAIMS |
| 5671 | NO RECOGNIZED CLAIMS |
| 5672 | NO RECOGNIZED CLAIMS |
| 5674 | NO RECOGNIZED CLAIMS |
| 5675 | NO RECOGNIZED CLAIMS |
| 5676 | NO RECOGNIZED CLAIMS |
| 5677 | NO RECOGNIZED CLAIMS |
| 5678 | NO RECOGNIZED CLAIMS |
| 5679 | NO RECOGNIZED CLAIMS |
| 5680 | NO RECOGNIZED CLAIMS |
| 5681 | NO RECOGNIZED CLAIMS |
| 5682 | NO RECOGNIZED CLAIMS |
| 5683 | NO RECOGNIZED CLAIMS |
| 5684 | NO RECOGNIZED CLAIMS |
| 5685 | NO RECOGNIZED CLAIMS |
| 5689 | NO RECOGNIZED CLAIMS |
| 5690 | NO RECOGNIZED CLAIMS |
| 5691 | NO RECOGNIZED CLAIMS |
| 5692 | NO RECOGNIZED CLAIMS |
| 5693 | NO RECOGNIZED CLAIMS |
| 5694 | NO RECOGNIZED CLAIMS |
| 5695 | NO RECOGNIZED CLAIMS |
| 5696 | NO RECOGNIZED CLAIMS |
| 5697 | NO RECOGNIZED CLAIMS |
| 5698 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 5699 | NO RECOGNIZED CLAIMS |
| 5700 | NO RECOGNIZED CLAIMS |
| 5701 | NO RECOGNIZED CLAIMS |
| 5702 | NO RECOGNIZED CLAIMS |
| 5703 | SHARES SOLD SHORT |
| 5704 | NO RECOGNIZED CLAIMS |
| 5705 | NO RECOGNIZED CLAIMS |
| 5706 | NO RECOGNIZED CLAIMS |
| 5707 | NO RECOGNIZED CLAIMS |
| 5708 | PURCHASED OUTSIDE CLASS PERIOD |
| 5709 | NO RECOGNIZED CLAIMS |
| 5710 | SHARES SOLD SHORT |
| 5711 | NO RECOGNIZED CLAIMS |
| 5712 | NO RECOGNIZED CLAIMS |
| 5713 | NO RECOGNIZED CLAIMS |
| 5714 | SHARES SOLD SHORT |
| 5715 | NO RECOGNIZED CLAIMS |
| 5716 | PURCHASED OUTSIDE CLASS PERIOD |
| 5717 | NO RECOGNIZED CLAIMS |
| 5718 | NO RECOGNIZED CLAIMS |
| 5719 | SHARES SOLD SHORT |
| 5720 | NO RECOGNIZED CLAIMS |
| 5721 | NO RECOGNIZED CLAIMS |
| 5723 | NO RECOGNIZED CLAIMS |
| 5724 | NO RECOGNIZED CLAIMS |
| 5727 | NO RECOGNIZED CLAIMS |
| 5729 | NO RECOGNIZED CLAIMS |
| 5731 | NO RECOGNIZED CLAIMS |
| 5732 | NO RECOGNIZED CLAIMS |
| 5733 | NO RECOGNIZED CLAIMS |
| 5734 | NO RECOGNIZED CLAIMS |
| 5735 | NO RECOGNIZED CLAIMS |
| 5736 | NO RECOGNIZED CLAIMS |
| 5737 | NO RECOGNIZED CLAIMS |
| 5739 | NO RECOGNIZED CLAIMS |
| 5740 | NO RECOGNIZED CLAIMS |
| 5741 | NO RECOGNIZED CLAIMS |
| 5742 | NO RECOGNIZED CLAIMS |
| 5743 | NO RECOGNIZED CLAIMS |
| 5744 | NO RECOGNIZED CLAIMS |
| 5745 | NO RECOGNIZED CLAIMS |
| 5746 | NO RECOGNIZED CLAIMS |
| 5747 | NO RECOGNIZED CLAIMS |
| 5748 | NO RECOGNIZED CLAIMS |
| 5749 | NO RECOGNIZED CLAIMS |
| 5750 | NO RECOGNIZED CLAIMS |
| 5751 | NO RECOGNIZED CLAIMS |
| 5752 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5753 | NO RECOGNIZED CLAIMS |
| 5754 | NO RECOGNIZED CLAIMS |
| 5755 | NO RECOGNIZED CLAIMS |
| 5756 | NO RECOGNIZED CLAIMS |
| 5757 | NO RECOGNIZED CLAIMS |
| 5758 | NO RECOGNIZED CLAIMS |
| 5759 | SHARES SOLD SHORT |
| 5760 | PURCHASED OUTSIDE CLASS PERIOD |
| 5761 | PURCHASED OUTSIDE CLASS PERIOD |
| 5762 | SHARES SOLD SHORT |
| 5763 | NO RECOGNIZED CLAIMS |
| 5765 | NO RECOGNIZED CLAIMS |
| 5766 | NO RECOGNIZED CLAIMS |
| 5767 | NO RECOGNIZED CLAIMS |
| 5768 | NO RECOGNIZED CLAIMS |
| 5770 | NO RECOGNIZED CLAIMS |
| 5772 | NO RECOGNIZED CLAIMS |
| 5773 | NO RECOGNIZED CLAIMS |
| 5774 | NO RECOGNIZED CLAIMS |
| 5775 | NO RECOGNIZED CLAIMS |
| 5776 | SHARES NOT PURCHASED |
| 5777 | NO RECOGNIZED CLAIMS |
| 5778 | NO RECOGNIZED CLAIMS |
| 5779 | NO RECOGNIZED CLAIMS |
| 5780 | NO RECOGNIZED CLAIMS |
| 5781 | NO RECOGNIZED CLAIMS |
| 5782 | NO RECOGNIZED CLAIMS |
| 5783 | NO RECOGNIZED CLAIMS |
| 5784 | NO RECOGNIZED CLAIMS |
| 5785 | NO RECOGNIZED CLAIMS |
| 5786 | NO RECOGNIZED CLAIMS |
| 5787 | NO RECOGNIZED CLAIMS |
| 5789 | NO RECOGNIZED CLAIMS |
| 5790 | NO RECOGNIZED CLAIMS |
| 5791 | NO RECOGNIZED CLAIMS |
| 5792 | NO RECOGNIZED CLAIMS |
| 5793 | NO RECOGNIZED CLAIMS |
| 5794 | NO RECOGNIZED CLAIMS |
| 5795 | NO RECOGNIZED CLAIMS |
| 5796 | NO RECOGNIZED CLAIMS |
| 5797 | NO RECOGNIZED CLAIMS |
| 5798 | NO RECOGNIZED CLAIMS |
| 5799 | NO RECOGNIZED CLAIMS |
| 5800 | NO RECOGNIZED CLAIMS |
| 5801 | NO RECOGNIZED CLAIMS |
| 5802 | NO RECOGNIZED CLAIMS |
| 5803 | NO RECOGNIZED CLAIMS |
| 5804 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5805 | NO RECOGNIZED CLAIMS |
| 5806 | NO RECOGNIZED CLAIMS |
| 5807 | NO RECOGNIZED CLAIMS |
| 5808 | NO RECOGNIZED CLAIMS |
| 5809 | NO RECOGNIZED CLAIMS |
| 5810 | NO RECOGNIZED CLAIMS |
| 5811 | NO RECOGNIZED CLAIMS |
| 5812 | NO RECOGNIZED CLAIMS |
| 5813 | NO RECOGNIZED CLAIMS |
| 5814 | NO RECOGNIZED CLAIMS |
| 5815 | NO RECOGNIZED CLAIMS |
| 5816 | NO RECOGNIZED CLAIMS |
| 5817 | NO RECOGNIZED CLAIMS |
| 5818 | SHARES SOLD SHORT |
| 5821 | NO RECOGNIZED CLAIMS |
| 5822 | NO RECOGNIZED CLAIMS |
| 5823 | NO RECOGNIZED CLAIMS |
| 5824 | NO RECOGNIZED CLAIMS |
| 5825 | NO RECOGNIZED CLAIMS |
| 5826 | NO RECOGNIZED CLAIMS |
| 5828 | NO RECOGNIZED CLAIMS |
| 5829 | NO RECOGNIZED CLAIMS |
| 5830 | NO RECOGNIZED CLAIMS |
| 5831 | NO RECOGNIZED CLAIMS |
| 5832 | NO RECOGNIZED CLAIMS |
| 5833 | NO RECOGNIZED CLAIMS |
| 5835 | NO RECOGNIZED CLAIMS |
| 5836 | NO RECOGNIZED CLAIMS |
| 5837 | NO RECOGNIZED CLAIMS |
| 5839 | NO RECOGNIZED CLAIMS |
| 5842 | NO RECOGNIZED CLAIMS |
| 5843 | NO RECOGNIZED CLAIMS |
| 5845 | NO RECOGNIZED CLAIMS |
| 5846 | NO RECOGNIZED CLAIMS |
| 5847 | NO RECOGNIZED CLAIMS |
| 5852 | NO RECOGNIZED CLAIMS |
| 5855 | PURCHASED OUTSIDE CLASS PERIOD |
| 5856 | NO RECOGNIZED CLAIMS |
| 5857 | NO RECOGNIZED CLAIMS |
| 5858 | NO RECOGNIZED CLAIMS |
| 5859 | NO RECOGNIZED CLAIMS |
| 5860 | NO RECOGNIZED CLAIMS |
| 5861 | NO RECOGNIZED CLAIMS |
| 5864 | PURCHASED OUTSIDE CLASS PERIOD |
| 5865 | NO RECOGNIZED CLAIMS |
| 5866 | NO RECOGNIZED CLAIMS |
| 5873 | PURCHASED OUTSIDE CLASS PERIOD |
| 5874 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5875 | PURCHASED OUTSIDE CLASS PERIOD |
| 5877 | NO RECOGNIZED CLAIMS |
| 5878 | PURCHASED OUTSIDE CLASS PERIOD |
| 5879 | NO RECOGNIZED CLAIMS |
| 5880 | PURCHASED OUTSIDE CLASS PERIOD |
| 5881 | PURCHASED OUTSIDE CLASS PERIOD |
| 5882 | PURCHASED OUTSIDE CLASS PERIOD |
| 5883 | PURCHASED OUTSIDE CLASS PERIOD |
| 5884 | PURCHASED OUTSIDE CLASS PERIOD |
| 5885 | PURCHASED OUTSIDE CLASS PERIOD |
| 5887 | PURCHASED OUTSIDE CLASS PERIOD |
| 5888 | NO RECOGNIZED CLAIMS |
| 5889 | NO RECOGNIZED CLAIMS |
| 5890 | NO RECOGNIZED CLAIMS |
| 5891 | NO RECOGNIZED CLAIMS |
| 5892 | NO RECOGNIZED CLAIMS |
| 5894 | NO RECOGNIZED CLAIMS |
| 5895 | NO RECOGNIZED CLAIMS |
| 5896 | NO RECOGNIZED CLAIMS |
| 5897 | NO RECOGNIZED CLAIMS |
| 5898 | PURCHASED OUTSIDE CLASS PERIOD |
| 5899 | PURCHASED OUTSIDE CLASS PERIOD |
| 5900 | PURCHASED OUTSIDE CLASS PERIOD |
| 5901 | NO RECOGNIZED CLAIMS |
| 5902 | NO RECOGNIZED CLAIMS |
| 5903 | NO RECOGNIZED CLAIMS |
| 5904 | NO RECOGNIZED CLAIMS |
| 5905 | NO RECOGNIZED CLAIMS |
| 5906 | NO RECOGNIZED CLAIMS |
| 5907 | NO RECOGNIZED CLAIMS |
| 5908 | NO RECOGNIZED CLAIMS |
| 5909 | NO RECOGNIZED CLAIMS |
| 5910 | NO RECOGNIZED CLAIMS |
| 5911 | NO RECOGNIZED CLAIMS |
| 5912 | NO RECOGNIZED CLAIMS |
| 5913 | NO RECOGNIZED CLAIMS |
| 5914 | PURCHASED OUTSIDE CLASS PERIOD |
| 5915 | PURCHASED OUTSIDE CLASS PERIOD |
| 5916 | NO RECOGNIZED CLAIMS |
| 5917 | NO RECOGNIZED CLAIMS |
| 5918 | NO RECOGNIZED CLAIMS |
| 5919 | NO RECOGNIZED CLAIMS |
| 5920 | SHARES NOT PURCHASED |
| 5921 | NO RECOGNIZED CLAIMS |
| 5922 | SHARES NOT PURCHASED |
| 5923 | SHARES NOT PURCHASED |
| 5924 | NO RECOGNIZED CLAIMS |
| 5925 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5926 | SHARES NOT PURCHASED |
| 5927 | NO RECOGNIZED CLAIMS |
| 5928 | NO RECOGNIZED CLAIMS |
| 5929 | NO RECOGNIZED CLAIMS |
| 5930 | NO RECOGNIZED CLAIMS |
| 5931 | SHARES NOT PURCHASED |
| 5932 | SHARES NOT PURCHASED |
| 5933 | SHARES NOT PURCHASED |
| 5934 | NO RECOGNIZED CLAIMS |
| 5935 | NO RECOGNIZED CLAIMS |
| 5936 | SHARES NOT PURCHASED |
| 5937 | NO RECOGNIZED CLAIMS |
| 5938 | NO RECOGNIZED CLAIMS |
| 5939 | NO RECOGNIZED CLAIMS |
| 5940 | NO RECOGNIZED CLAIMS |
| 5941 | PURCHASED OUTSIDE CLASS PERIOD |
| 5942 | NO RECOGNIZED CLAIMS |
| 5943 | NO RECOGNIZED CLAIMS |
| 5944 | NO RECOGNIZED CLAIMS |
| 5945 | NO RECOGNIZED CLAIMS |
| 5946 | NO RECOGNIZED CLAIMS |
| 5947 | NO RECOGNIZED CLAIMS |
| 5948 | NO RECOGNIZED CLAIMS |
| 5949 | NO RECOGNIZED CLAIMS |
| 5950 | NO RECOGNIZED CLAIMS |
| 5951 | NO RECOGNIZED CLAIMS |
| 5952 | NO RECOGNIZED CLAIMS |
| 5953 | NO RECOGNIZED CLAIMS |
| 5954 | NO RECOGNIZED CLAIMS |
| 5955 | NO RECOGNIZED CLAIMS |
| 5956 | NO RECOGNIZED CLAIMS |
| 5957 | NO RECOGNIZED CLAIMS |
| 5958 | NO RECOGNIZED CLAIMS |
| 5959 | NO RECOGNIZED CLAIMS |
| 5960 | NO RECOGNIZED CLAIMS |
| 5961 | NO RECOGNIZED CLAIMS |
| 5962 | NO RECOGNIZED CLAIMS |
| 5963 | NO RECOGNIZED CLAIMS |
| 5964 | NO RECOGNIZED CLAIMS |
| 5965 | NO RECOGNIZED CLAIMS |
| 5966 | NO RECOGNIZED CLAIMS |
| 5970 | NO RECOGNIZED CLAIMS |
| 5971 | NO RECOGNIZED CLAIMS |
| 5972 | NO RECOGNIZED CLAIMS |
| 5973 | NO RECOGNIZED CLAIMS |
| 5974 | NO RECOGNIZED CLAIMS |
| 5975 | NO RECOGNIZED CLAIMS |
| 5976 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5977 | NO RECOGNIZED CLAIMS |
| 5979 | NO RECOGNIZED CLAIMS |
| 5980 | NO RECOGNIZED CLAIMS |
| 5981 | NO RECOGNIZED CLAIMS |
| 5982 | NO RECOGNIZED CLAIMS |
| 5983 | NO RECOGNIZED CLAIMS |
| 5984 | NO RECOGNIZED CLAIMS |
| 5985 | NO RECOGNIZED CLAIMS |
| 5986 | NO RECOGNIZED CLAIMS |
| 5987 | NO RECOGNIZED CLAIMS |
| 5988 | NO RECOGNIZED CLAIMS |
| 5989 | NO RECOGNIZED CLAIMS |
| 5990 | SHARES SOLD SHORT |
| 5991 | PURCHASED OUTSIDE CLASS PERIOD |
| 5992 | SHARES SOLD SHORT |
| 5995 | NO RECOGNIZED CLAIMS |
| 5996 | NO RECOGNIZED CLAIMS |
| 5997 | NO RECOGNIZED CLAIMS |
| 5998 | NO RECOGNIZED CLAIMS |
| 5999 | NO RECOGNIZED CLAIMS |
| 6001 | NO RECOGNIZED CLAIMS |
| 6002 | NO RECOGNIZED CLAIMS |
| 6003 | NO RECOGNIZED CLAIMS |
| 6005 | NO RECOGNIZED CLAIMS |
| 6006 | NO RECOGNIZED CLAIMS |
| 6007 | NO RECOGNIZED CLAIMS |
| 6008 | NO RECOGNIZED CLAIMS |
| 6012 | NO RECOGNIZED CLAIMS |
| 6013 | PURCHASED OUTSIDE CLASS PERIOD |
| 6014 | NO RECOGNIZED CLAIMS |
| 6015 | NO RECOGNIZED CLAIMS |
| 6016 | NO RECOGNIZED CLAIMS |
| 6017 | NO RECOGNIZED CLAIMS |
| 6018 | NO RECOGNIZED CLAIMS |
| 6019 | NO RECOGNIZED CLAIMS |
| 6020 | NO RECOGNIZED CLAIMS |
| 6022 | PURCHASED OUTSIDE CLASS PERIOD |
| 6023 | PURCHASED OUTSIDE CLASS PERIOD |
| 6025 | NO RECOGNIZED CLAIMS |
| 6026 | NO RECOGNIZED CLAIMS |
| 6027 | NO RECOGNIZED CLAIMS |
| 6028 | PURCHASED OUTSIDE CLASS PERIOD |
| 6029 | NO RECOGNIZED CLAIMS |
| 6030 | PURCHASED OUTSIDE CLASS PERIOD |
| 6031 | SHARES SOLD SHORT |
| 6032 | NO RECOGNIZED CLAIMS |
| 6033 | NO RECOGNIZED CLAIMS |
| 6034 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6035 | NO RECOGNIZED CLAIMS |
| 6036 | NO RECOGNIZED CLAIMS |
| 6037 | NO RECOGNIZED CLAIMS |
| 6038 | PURCHASED OUTSIDE CLASS PERIOD |
| 6039 | NO RECOGNIZED CLAIMS |
| 6040 | NO RECOGNIZED CLAIMS |
| 6041 | PURCHASED OUTSIDE CLASS PERIOD |
| 6042 | NO RECOGNIZED CLAIMS |
| 6043 | PURCHASED OUTSIDE CLASS PERIOD |
| 6044 | PURCHASED OUTSIDE CLASS PERIOD |
| 6045 | NO RECOGNIZED CLAIMS |
| 6047 | NO RECOGNIZED CLAIMS |
| 6048 | NO RECOGNIZED CLAIMS |
| 6049 | NO RECOGNIZED CLAIMS |
| 6051 | NO RECOGNIZED CLAIMS |
| 6052 | PURCHASED OUTSIDE CLASS PERIOD |
| 6053 | PURCHASED OUTSIDE CLASS PERIOD |
| 6054 | PURCHASED OUTSIDE CLASS PERIOD |
| 6055 | NO RECOGNIZED CLAIMS |
| 6056 | NO RECOGNIZED CLAIMS |
| 6057 | NO RECOGNIZED CLAIMS |
| 6058 | NO RECOGNIZED CLAIMS |
| 6059 | NO RECOGNIZED CLAIMS |
| 6060 | NO RECOGNIZED CLAIMS |
| 6061 | NO RECOGNIZED CLAIMS |
| 6062 | NO RECOGNIZED CLAIMS |
| 6063 | NO RECOGNIZED CLAIMS |
| 6064 | NO RECOGNIZED CLAIMS |
| 6065 | NO RECOGNIZED CLAIMS |
| 6066 | NO RECOGNIZED CLAIMS |
| 6067 | NO RECOGNIZED CLAIMS |
| 6068 | NO RECOGNIZED CLAIMS |
| 6069 | PURCHASED OUTSIDE CLASS PERIOD |
| 6070 | PURCHASED OUTSIDE CLASS PERIOD |
| 6071 | NO RECOGNIZED CLAIMS |
| 6074 | PURCHASED OUTSIDE CLASS PERIOD |
| 6075 | PURCHASED OUTSIDE CLASS PERIOD |
| 6076 | PURCHASED OUTSIDE CLASS PERIOD |
| 6077 | PURCHASED OUTSIDE CLASS PERIOD |
| 6078 | PURCHASED OUTSIDE CLASS PERIOD |
| 6079 | PURCHASED OUTSIDE CLASS PERIOD |
| 6080 | PURCHASED OUTSIDE CLASS PERIOD |
| 6081 | PURCHASED OUTSIDE CLASS PERIOD |
| 6082 | PURCHASED OUTSIDE CLASS PERIOD |
| 6083 | PURCHASED OUTSIDE CLASS PERIOD |
| 6084 | PURCHASED OUTSIDE CLASS PERIOD |
| 6085 | PURCHASED OUTSIDE CLASS PERIOD |
| 6086 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 6087 | NO RECOGNIZED CLAIMS |
| 6088 | NO RECOGNIZED CLAIMS |
| 6092 | PURCHASED OUTSIDE CLASS PERIOD |
| 6094 | NO RECOGNIZED CLAIMS |
| 6095 | PURCHASED OUTSIDE CLASS PERIOD |
| 6096 | PURCHASED OUTSIDE CLASS PERIOD |
| 6097 | PURCHASED OUTSIDE CLASS PERIOD |
| 6098 | NO RECOGNIZED CLAIMS |
| 6099 | NO RECOGNIZED CLAIMS |
| 6100 | PURCHASED OUTSIDE CLASS PERIOD |
| 6101 | PURCHASED OUTSIDE CLASS PERIOD |
| 6102 | NO RECOGNIZED CLAIMS |
| 6104 | NO RECOGNIZED CLAIMS |
| 6105 | NO RECOGNIZED CLAIMS |
| 6106 | NO RECOGNIZED CLAIMS |
| 6107 | NO RECOGNIZED CLAIMS |
| 6108 | NO RECOGNIZED CLAIMS |
| 6109 | NO RECOGNIZED CLAIMS |
| 6110 | NO RECOGNIZED CLAIMS |
| 6111 | NO RECOGNIZED CLAIMS |
| 6112 | NO RECOGNIZED CLAIMS |
| 6113 | NO RECOGNIZED CLAIMS |
| 6114 | SHARES SOLD SHORT |
| 6115 | NO RECOGNIZED CLAIMS |
| 6116 | NO RECOGNIZED CLAIMS |
| 6117 | NO RECOGNIZED CLAIMS |
| 6118 | NO RECOGNIZED CLAIMS |
| 6119 | NO RECOGNIZED CLAIMS |
| 6120 | NO RECOGNIZED CLAIMS |
| 6121 | NO RECOGNIZED CLAIMS |
| 6122 | PURCHASED OUTSIDE CLASS PERIOD |
| 6123 | NO RECOGNIZED CLAIMS |
| 6124 | NO RECOGNIZED CLAIMS |
| 6125 | NO RECOGNIZED CLAIMS |
| 6129 | NO RECOGNIZED CLAIMS |
| 6130 | NO RECOGNIZED CLAIMS |
| 6131 | NO RECOGNIZED CLAIMS |
| 6132 | NO RECOGNIZED CLAIMS |
| 6133 | NO RECOGNIZED CLAIMS |
| 6134 | NO RECOGNIZED CLAIMS |
| 6135 | NO RECOGNIZED CLAIMS |
| 6136 | NO RECOGNIZED CLAIMS |
| 6137 | NO RECOGNIZED CLAIMS |
| 6138 | PURCHASED OUTSIDE CLASS PERIOD |
| 6139 | NO RECOGNIZED CLAIMS |
| 6141 | NO RECOGNIZED CLAIMS |
| 6145 | NO RECOGNIZED CLAIMS |
| 6146 | NO RECOGNIZED CLAIMS |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6149 | NO RECOGNIZED CLAIMS |
| 6150 | NO RECOGNIZED CLAIMS |
| 6151 | NO RECOGNIZED CLAIMS |
| 6152 | NO RECOGNIZED CLAIMS |
| 6153 | NO RECOGNIZED CLAIMS |
| 6156 | PURCHASED OUTSIDE CLASS PERIOD |
| 6157 | NO RECOGNIZED CLAIMS |
| 6158 | NO RECOGNIZED CLAIMS |
| 6159 | NO RECOGNIZED CLAIMS |
| 6160 | NO RECOGNIZED CLAIMS |
| 6161 | NO RECOGNIZED CLAIMS |
| 6162 | NO RECOGNIZED CLAIMS |
| 6163 | NO RECOGNIZED CLAIMS |
| 6164 | SHARES SOLD SHORT |
| 6165 | NO RECOGNIZED CLAIMS |
| 6166 | NO RECOGNIZED CLAIMS |
| 6168 | NO RECOGNIZED CLAIMS |
| 6169 | NO RECOGNIZED CLAIMS |
| 6170 | NO RECOGNIZED CLAIMS |
| 6171 | NO RECOGNIZED CLAIMS |
| 6172 | NO RECOGNIZED CLAIMS |
| 6173 | NO RECOGNIZED CLAIMS |
| 6174 | NO RECOGNIZED CLAIMS |
| 6177 | NO RECOGNIZED CLAIMS |
| 6178 | NO RECOGNIZED CLAIMS |
| 6179 | NO RECOGNIZED CLAIMS |
| 6180 | NO RECOGNIZED CLAIMS |
| 6181 | NO RECOGNIZED CLAIMS |
| 6183 | NO RECOGNIZED CLAIMS |
| 6184 | NO RECOGNIZED CLAIMS |
| 6185 | PURCHASED OUTSIDE CLASS PERIOD |
| 6186 | NO RECOGNIZED CLAIMS |
| 6187 | NO RECOGNIZED CLAIMS |
| 6188 | NO RECOGNIZED CLAIMS |
| 6189 | NO RECOGNIZED CLAIMS |
| 6190 | PURCHASED OUTSIDE CLASS PERIOD |
| 6191 | PURCHASED OUTSIDE CLASS PERIOD |
| 6192 | PURCHASED OUTSIDE CLASS PERIOD |
| 6193 | NO RECOGNIZED CLAIMS |
| 6194 | SHARES SOLD SHORT |
| 6195 | NO RECOGNIZED CLAIMS |
| 6196 | NO RECOGNIZED CLAIMS |
| 6197 | NO RECOGNIZED CLAIMS |
| 6198 | NO RECOGNIZED CLAIMS |
| 6199 | NO RECOGNIZED CLAIMS |
| 6200 | NO RECOGNIZED CLAIMS |
| 6201 | NO RECOGNIZED CLAIMS |
| 6202 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6203 | NO RECOGNIZED CLAIMS |
| 6204 | NO RECOGNIZED CLAIMS |
| 6205 | NO RECOGNIZED CLAIMS |
| 6206 | NO RECOGNIZED CLAIMS |
| 6207 | NO RECOGNIZED CLAIMS |
| 6209 | NO RECOGNIZED CLAIMS |
| 6210 | NO RECOGNIZED CLAIMS |
| 6211 | NO RECOGNIZED CLAIMS |
| 6212 | NO RECOGNIZED CLAIMS |
| 6213 | NO RECOGNIZED CLAIMS |
| 6214 | NO RECOGNIZED CLAIMS |
| 6215 | NO RECOGNIZED CLAIMS |
| 6216 | NO RECOGNIZED CLAIMS |
| 6217 | NO RECOGNIZED CLAIMS |
| 6218 | NO RECOGNIZED CLAIMS |
| 6219 | NO RECOGNIZED CLAIMS |
| 6222 | SHARES SOLD SHORT |
| 6223 | NO RECOGNIZED CLAIMS |
| 6224 | NO RECOGNIZED CLAIMS |
| 6225 | NO RECOGNIZED CLAIMS |
| 6226 | NO RECOGNIZED CLAIMS |
| 6228 | NO RECOGNIZED CLAIMS |
| 6230 | NO RECOGNIZED CLAIMS |
| 6231 | NO RECOGNIZED CLAIMS |
| 6233 | NO RECOGNIZED CLAIMS |
| 6234 | NO RECOGNIZED CLAIMS |
| 6236 | NO RECOGNIZED CLAIMS |
| 6237 | NO RECOGNIZED CLAIMS |
| 6238 | NO RECOGNIZED CLAIMS |
| 6239 | NO RECOGNIZED CLAIMS |
| 6240 | PURCHASED OUTSIDE CLASS PERIOD |
| 6241 | NO RECOGNIZED CLAIMS |
| 6242 | NO RECOGNIZED CLAIMS |
| 6243 | NO RECOGNIZED CLAIMS |
| 6245 | NO RECOGNIZED CLAIMS |
| 6246 | NO RECOGNIZED CLAIMS |
| 6247 | NO RECOGNIZED CLAIMS |
| 6248 | NO RECOGNIZED CLAIMS |
| 6249 | SHARES SOLD SHORT |
| 6250 | NO RECOGNIZED CLAIMS |
| 6251 | SHARES NOT PURCHASED |
| 6252 | NO RECOGNIZED CLAIMS |
| 6256 | PURCHASED OUTSIDE CLASS PERIOD |
| 6258 | PURCHASED OUTSIDE CLASS PERIOD |
| 6260 | PURCHASED OUTSIDE CLASS PERIOD |
| 6262 | SHARES NOT PURCHASED |
| 6264 | SHARES NOT PURCHASED |
| 6265 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6267 | PURCHASED OUTSIDE CLASS PERIOD |
| 6268 | PURCHASED OUTSIDE CLASS PERIOD |
| 6269 | PURCHASED OUTSIDE CLASS PERIOD |
| 6273 | NO RECOGNIZED CLAIMS |
| 6274 | NO RECOGNIZED CLAIMS |
| 6275 | NO RECOGNIZED CLAIMS |
| 6276 | NO RECOGNIZED CLAIMS |
| 6277 | NO RECOGNIZED CLAIMS |
| 6278 | NO RECOGNIZED CLAIMS |
| 6279 | NO RECOGNIZED CLAIMS |
| 6280 | NO RECOGNIZED CLAIMS |
| 6281 | NO RECOGNIZED CLAIMS |
| 6282 | NO RECOGNIZED CLAIMS |
| 6283 | NO RECOGNIZED CLAIMS |
| 6284 | NO RECOGNIZED CLAIMS |
| 6285 | NO RECOGNIZED CLAIMS |
| 6286 | NO RECOGNIZED CLAIMS |
| 6288 | NO RECOGNIZED CLAIMS |
| 6289 | NO RECOGNIZED CLAIMS |
| 6290 | NO RECOGNIZED CLAIMS |
| 6291 | NO RECOGNIZED CLAIMS |
| 6292 | PURCHASED OUTSIDE CLASS PERIOD |
| 6293 | NO RECOGNIZED CLAIMS |
| 6294 | SHARES SOLD SHORT |
| 6295 | NO RECOGNIZED CLAIMS |
| 6296 | NO RECOGNIZED CLAIMS |
| 6297 | NO RECOGNIZED CLAIMS |
| 6298 | NO RECOGNIZED CLAIMS |
| 6299 | NO RECOGNIZED CLAIMS |
| 6300 | NO RECOGNIZED CLAIMS |
| 6301 | NO RECOGNIZED CLAIMS |
| 6302 | NO RECOGNIZED CLAIMS |
| 6303 | NO RECOGNIZED CLAIMS |
| 6304 | NO RECOGNIZED CLAIMS |
| 6305 | NO RECOGNIZED CLAIMS |
| 6306 | NO RECOGNIZED CLAIMS |
| 6307 | NO RECOGNIZED CLAIMS |
| 6308 | NO RECOGNIZED CLAIMS |
| 6309 | NO RECOGNIZED CLAIMS |
| 6310 | NO RECOGNIZED CLAIMS |
| 6311 | NO RECOGNIZED CLAIMS |
| 6312 | NO RECOGNIZED CLAIMS |
| 6313 | NO RECOGNIZED CLAIMS |
| 6314 | NO RECOGNIZED CLAIMS |
| 6315 | NO RECOGNIZED CLAIMS |
| 6316 | NO RECOGNIZED CLAIMS |
| 6317 | NO RECOGNIZED CLAIMS |
| 6318 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6319 | SHARES SOLD SHORT |
| 6320 | NO RECOGNIZED CLAIMS |
| 6321 | NO RECOGNIZED CLAIMS |
| 6322 | NO RECOGNIZED CLAIMS |
| 6323 | PURCHASED OUTSIDE CLASS PERIOD |
| 6325 | PURCHASED OUTSIDE CLASS PERIOD |
| 6326 | PURCHASED OUTSIDE CLASS PERIOD |
| 6327 | PURCHASED OUTSIDE CLASS PERIOD |
| 6328 | PURCHASED OUTSIDE CLASS PERIOD |
| 6329 | PURCHASED OUTSIDE CLASS PERIOD |
| 6330 | NO RECOGNIZED CLAIMS |
| 6331 | PURCHASED OUTSIDE CLASS PERIOD |
| 6332 | PURCHASED OUTSIDE CLASS PERIOD |
| 6333 | PURCHASED OUTSIDE CLASS PERIOD |
| 6334 | PURCHASED OUTSIDE CLASS PERIOD |
| 6335 | PURCHASED OUTSIDE CLASS PERIOD |
| 6336 | PURCHASED OUTSIDE CLASS PERIOD |
| 6337 | PURCHASED OUTSIDE CLASS PERIOD |
| 6338 | NO RECOGNIZED CLAIMS |
| 6339 | NO RECOGNIZED CLAIMS |
| 6340 | SHARES NOT PURCHASED |
| 6343 | PURCHASED OUTSIDE CLASS PERIOD |
| 6344 | NO RECOGNIZED CLAIMS |
| 6345 | PURCHASED OUTSIDE CLASS PERIOD |
| 6347 | NO RECOGNIZED CLAIMS |
| 6351 | NO RECOGNIZED CLAIMS |
| 6353 | NO RECOGNIZED CLAIMS |
| 6368 | NO RECOGNIZED CLAIMS |
| 6377 | NO RECOGNIZED CLAIMS |
| 6379 | NO RECOGNIZED CLAIMS |
| 6381 | NO RECOGNIZED CLAIMS |
| 6382 | NO RECOGNIZED CLAIMS |
| 6384 | PURCHASED OUTSIDE CLASS PERIOD |
| 6386 | PURCHASED OUTSIDE CLASS PERIOD |
| 6387 | PURCHASED OUTSIDE CLASS PERIOD |
| 6388 | PURCHASED OUTSIDE CLASS PERIOD |
| 6389 | PURCHASED OUTSIDE CLASS PERIOD |
| 6390 | PURCHASED OUTSIDE CLASS PERIOD |
| 6392 | SHARES NOT PURCHASED |
| 6399 | NO RECOGNIZED CLAIMS |
| 6403 | NO RECOGNIZED CLAIMS |
| 6406 | NO RECOGNIZED CLAIMS |
| 6407 | NO RECOGNIZED CLAIMS |
| 6408 | NO RECOGNIZED CLAIMS |
| 6409 | NO RECOGNIZED CLAIMS |
| 6412 | NO RECOGNIZED CLAIMS |
| 6413 | NO RECOGNIZED CLAIMS |
| 6415 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6416 | NO RECOGNIZED CLAIMS |
| 6417 | NO RECOGNIZED CLAIMS |
| 6418 | NO RECOGNIZED CLAIMS |
| 6419 | NO RECOGNIZED CLAIMS |
| 6420 | NO RECOGNIZED CLAIMS |
| 6421 | NO RECOGNIZED CLAIMS |
| 6423 | NO RECOGNIZED CLAIMS |
| 6424 | NO RECOGNIZED CLAIMS |
| 6427 | NO RECOGNIZED CLAIMS |
| 6429 | NO RECOGNIZED CLAIMS |
| 6430 | NO RECOGNIZED CLAIMS |
| 6432 | NO RECOGNIZED CLAIMS |
| 6434 | NO RECOGNIZED CLAIMS |
| 6437 | NO RECOGNIZED CLAIMS |
| 6438 | NO RECOGNIZED CLAIMS |
| 6440 | NO RECOGNIZED CLAIMS |
| 6441 | NO RECOGNIZED CLAIMS |
| 6444 | PURCHASED OUTSIDE CLASS PERIOD |
| 6446 | PURCHASED OUTSIDE CLASS PERIOD |
| 6447 | NO RECOGNIZED CLAIMS |
| 6448 | NO RECOGNIZED CLAIMS |
| 6449 | NO RECOGNIZED CLAIMS |
| 6450 | NO RECOGNIZED CLAIMS |
| 6451 | NO RECOGNIZED CLAIMS |
| 6453 | NO RECOGNIZED CLAIMS |
| 6454 | NO RECOGNIZED CLAIMS |
| 6455 | NO RECOGNIZED CLAIMS |
| 6458 | NO RECOGNIZED CLAIMS |
| 6459 | NO RECOGNIZED CLAIMS |
| 6460 | PURCHASED OUTSIDE CLASS PERIOD |
| 6461 | NO RECOGNIZED CLAIMS |
| 6462 | NO RECOGNIZED CLAIMS |
| 6463 | NO RECOGNIZED CLAIMS |
| 6464 | NO RECOGNIZED CLAIMS |
| 6467 | NO RECOGNIZED CLAIMS |
| 6468 | NO RECOGNIZED CLAIMS |
| 6472 | PURCHASED OUTSIDE CLASS PERIOD |
| 6475 | NO RECOGNIZED CLAIMS |
| 6476 | NO RECOGNIZED CLAIMS |
| 6477 | NO RECOGNIZED CLAIMS |
| 6478 | NO RECOGNIZED CLAIMS |
| 6480 | NO RECOGNIZED CLAIMS |
| 6481 | NO RECOGNIZED CLAIMS |
| 6482 | NO RECOGNIZED CLAIMS |
| 6483 | NO RECOGNIZED CLAIMS |
| 6484 | NO RECOGNIZED CLAIMS |
| 6485 | NO RECOGNIZED CLAIMS |
| 6487 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6489 | NO RECOGNIZED CLAIMS |
| 6491 | NO RECOGNIZED CLAIMS |
| 6493 | PURCHASED OUTSIDE CLASS PERIOD |
| 6494 | NO RECOGNIZED CLAIMS |
| 6495 | NO RECOGNIZED CLAIMS |
| 6497 | NO RECOGNIZED CLAIMS |
| 6498 | NO RECOGNIZED CLAIMS |
| 6499 | NO RECOGNIZED CLAIMS |
| 6500 | NO RECOGNIZED CLAIMS |
| 6501 | NO RECOGNIZED CLAIMS |
| 6502 | NO RECOGNIZED CLAIMS |
| 6503 | NO RECOGNIZED CLAIMS |
| 6504 | NO RECOGNIZED CLAIMS |
| 6505 | NO RECOGNIZED CLAIMS |
| 6506 | NO RECOGNIZED CLAIMS |
| 6507 | NO RECOGNIZED CLAIMS |
| 6508 | NO RECOGNIZED CLAIMS |
| 6511 | NO RECOGNIZED CLAIMS |
| 6515 | NO RECOGNIZED CLAIMS |
| 6517 | NO RECOGNIZED CLAIMS |
| 6518 | NO RECOGNIZED CLAIMS |
| 6520 | NO RECOGNIZED CLAIMS |
| 6521 | PURCHASED OUTSIDE CLASS PERIOD |
| 6522 | NO RECOGNIZED CLAIMS |
| 6523 | NO RECOGNIZED CLAIMS |
| 6524 | NO RECOGNIZED CLAIMS |
| 6525 | PURCHASED OUTSIDE CLASS PERIOD |
| 6526 | PURCHASED OUTSIDE CLASS PERIOD |
| 6527 | PURCHASED OUTSIDE CLASS PERIOD |
| 6528 | PURCHASED OUTSIDE CLASS PERIOD |
| 6529 | PURCHASED OUTSIDE CLASS PERIOD |
| 6530 | PURCHASED OUTSIDE CLASS PERIOD |
| 6531 | NO RECOGNIZED CLAIMS |
| 6532 | NO RECOGNIZED CLAIMS |
| 6535 | NO RECOGNIZED CLAIMS |
| 6537 | NO RECOGNIZED CLAIMS |
| 6539 | PURCHASED OUTSIDE CLASS PERIOD |
| 6540 | NO RECOGNIZED CLAIMS |
| 6541 | NO RECOGNIZED CLAIMS |
| 6542 | NO RECOGNIZED CLAIMS |
| 6547 | NO RECOGNIZED CLAIMS |
| 6548 | NO RECOGNIZED CLAIMS |
| 6550 | NO RECOGNIZED CLAIMS |
| 6553 | NO RECOGNIZED CLAIMS |
| 6554 | NO RECOGNIZED CLAIMS |
| 6557 | PURCHASED OUTSIDE CLASS PERIOD |
| 6561 | NO RECOGNIZED CLAIMS |
| 6562 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6563 | NO RECOGNIZED CLAIMS |
| 6569 | NO RECOGNIZED CLAIMS |
| 6570 | NO RECOGNIZED CLAIMS |
| 6571 | NO RECOGNIZED CLAIMS |
| 6572 | NO RECOGNIZED CLAIMS |
| 6576 | NO RECOGNIZED CLAIMS |
| 6577 | NO RECOGNIZED CLAIMS |
| 6578 | NO RECOGNIZED CLAIMS |
| 6579 | NO RECOGNIZED CLAIMS |
| 6580 | NO RECOGNIZED CLAIMS |
| 6581 | PURCHASED OUTSIDE CLASS PERIOD |
| 6582 | PURCHASED OUTSIDE CLASS PERIOD |
| 6583 | SHARES NOT PURCHASED |
| 6584 | NO RECOGNIZED CLAIMS |
| 6587 | NO RECOGNIZED CLAIMS |
| 6588 | NO RECOGNIZED CLAIMS |
| 6589 | NO RECOGNIZED CLAIMS |
| 6590 | NO RECOGNIZED CLAIMS |
| 6592 | NO RECOGNIZED CLAIMS |
| 6593 | NO RECOGNIZED CLAIMS |
| 6595 | NO RECOGNIZED CLAIMS |
| 6597 | NO RECOGNIZED CLAIMS |
| 6598 | NO RECOGNIZED CLAIMS |
| 6599 | NO RECOGNIZED CLAIMS |
| 6600 | NO RECOGNIZED CLAIMS |
| 6601 | NO RECOGNIZED CLAIMS |
| 6603 | NO RECOGNIZED CLAIMS |
| 6604 | NO RECOGNIZED CLAIMS |
| 6608 | NO RECOGNIZED CLAIMS |
| 6609 | NO RECOGNIZED CLAIMS |
| 6611 | NO RECOGNIZED CLAIMS |
| 6612 | NO RECOGNIZED CLAIMS |
| 6616 | NO RECOGNIZED CLAIMS |
| 6618 | NO RECOGNIZED CLAIMS |
| 6619 | NO RECOGNIZED CLAIMS |
| 6620 | NO RECOGNIZED CLAIMS |
| 6621 | NO RECOGNIZED CLAIMS |
| 6622 | NO RECOGNIZED CLAIMS |
| 6623 | NO RECOGNIZED CLAIMS |
| 6624 | NO RECOGNIZED CLAIMS |
| 6625 | NO RECOGNIZED CLAIMS |
| 6627 | NO RECOGNIZED CLAIMS |
| 6630 | NO RECOGNIZED CLAIMS |
| 6635 | NO RECOGNIZED CLAIMS |
| 6636 | NO RECOGNIZED CLAIMS |
| 6637 | NO RECOGNIZED CLAIMS |
| 6638 | NO RECOGNIZED CLAIMS |
| 6640 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6641 | NO RECOGNIZED CLAIMS |
| 6643 | NO RECOGNIZED CLAIMS |
| 6644 | NO RECOGNIZED CLAIMS |
| 6646 | NO RECOGNIZED CLAIMS |
| 6652 | NO RECOGNIZED CLAIMS |
| 6653 | NO RECOGNIZED CLAIMS |
| 6654 | NO RECOGNIZED CLAIMS |
| 6655 | NO RECOGNIZED CLAIMS |
| 6656 | NO RECOGNIZED CLAIMS |
| 6657 | NO RECOGNIZED CLAIMS |
| 6658 | NO RECOGNIZED CLAIMS |
| 6659 | NO RECOGNIZED CLAIMS |
| 6663 | NO RECOGNIZED CLAIMS |
| 6664 | NO RECOGNIZED CLAIMS |
| 6665 | NO RECOGNIZED CLAIMS |
| 6666 | NO RECOGNIZED CLAIMS |
| 6668 | PURCHASED OUTSIDE CLASS PERIOD |
| 6669 | PURCHASED OUTSIDE CLASS PERIOD |
| 6670 | NO RECOGNIZED CLAIMS |
| 6671 | PURCHASED OUTSIDE CLASS PERIOD |
| 6672 | PURCHASED OUTSIDE CLASS PERIOD |
| 6673 | NO RECOGNIZED CLAIMS |
| 6674 | NO RECOGNIZED CLAIMS |
| 6675 | NO RECOGNIZED CLAIMS |
| 6676 | NO RECOGNIZED CLAIMS |
| 6677 | PURCHASED OUTSIDE CLASS PERIOD |
| 6678 | PURCHASED OUTSIDE CLASS PERIOD |
| 6679 | PURCHASED OUTSIDE CLASS PERIOD |
| 6680 | PURCHASED OUTSIDE CLASS PERIOD |
| 6681 | NO RECOGNIZED CLAIMS |
| 6682 | PURCHASED OUTSIDE CLASS PERIOD |
| 6683 | NO RECOGNIZED CLAIMS |
| 6684 | PURCHASED OUTSIDE CLASS PERIOD |
| 6685 | PURCHASED OUTSIDE CLASS PERIOD |
| 6686 | PURCHASED OUTSIDE CLASS PERIOD |
| 6687 | NO RECOGNIZED CLAIMS |
| 6688 | PURCHASED OUTSIDE CLASS PERIOD |
| 6689 | PURCHASED OUTSIDE CLASS PERIOD |
| 6690 | PURCHASED OUTSIDE CLASS PERIOD |
| 6692 | PURCHASED OUTSIDE CLASS PERIOD |
| 6694 | NO RECOGNIZED CLAIMS |
| 6695 | NO RECOGNIZED CLAIMS |
| 6696 | NO RECOGNIZED CLAIMS |
| 6697 | PURCHASED OUTSIDE CLASS PERIOD |
| 6700 | NO RECOGNIZED CLAIMS |
| 6701 | NO RECOGNIZED CLAIMS |
| 6703 | NO RECOGNIZED CLAIMS |
| 6704 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 6705 | PURCHASED OUTSIDE CLASS PERIOD |
| 6706 | NO RECOGNIZED CLAIMS |
| 6707 | NO RECOGNIZED CLAIMS |
| 6708 | NO RECOGNIZED CLAIMS |
| 6709 | NO RECOGNIZED CLAIMS |
| 6710 | PURCHASED OUTSIDE CLASS PERIOD |
| 6711 | NO RECOGNIZED CLAIMS |
| 6712 | NO RECOGNIZED CLAIMS |
| 6714 | NO RECOGNIZED CLAIMS |
| 6715 | NO RECOGNIZED CLAIMS |
| 6716 | NO RECOGNIZED CLAIMS |
| 6718 | NO RECOGNIZED CLAIMS |
| 6722 | NO RECOGNIZED CLAIMS |
| 6723 | NO RECOGNIZED CLAIMS |
| 6724 | NO RECOGNIZED CLAIMS |
| 6726 | NO RECOGNIZED CLAIMS |
| 6727 | NO RECOGNIZED CLAIMS |
| 6729 | NO RECOGNIZED CLAIMS |
| 6733 | NO RECOGNIZED CLAIMS |
| 6735 | NO RECOGNIZED CLAIMS |
| 6736 | PURCHASED OUTSIDE CLASS PERIOD |
| 6737 | NO RECOGNIZED CLAIMS |
| 6738 | NO RECOGNIZED CLAIMS |
| 6739 | NO RECOGNIZED CLAIMS |
| 6740 | NO RECOGNIZED CLAIMS |
| 6742 | NO RECOGNIZED CLAIMS |
| 6743 | NO RECOGNIZED CLAIMS |
| 6746 | NO RECOGNIZED CLAIMS |
| 6747 | PURCHASED OUTSIDE CLASS PERIOD |
| 6748 | PURCHASED OUTSIDE CLASS PERIOD |
| 6749 | NO RECOGNIZED CLAIMS |
| 6751 | NO RECOGNIZED CLAIMS |
| 6752 | NO RECOGNIZED CLAIMS |
| 6753 | NO RECOGNIZED CLAIMS |
| 6756 | NO RECOGNIZED CLAIMS |
| 6757 | NO RECOGNIZED CLAIMS |
| 6758 | NO RECOGNIZED CLAIMS |
| 6760 | NO RECOGNIZED CLAIMS |
| 6761 | NO RECOGNIZED CLAIMS |
| 6762 | NO RECOGNIZED CLAIMS |
| 6763 | NO RECOGNIZED CLAIMS |
| 6765 | NO RECOGNIZED CLAIMS |
| 6766 | NO RECOGNIZED CLAIMS |
| 6769 | NO RECOGNIZED CLAIMS |
| 6770 | NO RECOGNIZED CLAIMS |
| 6771 | NO RECOGNIZED CLAIMS |
| 6772 | NO RECOGNIZED CLAIMS |
| 6773 | NO RECOGNIZED CLAIMS |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6774 | NO RECOGNIZED CLAIMS |
| 6776 | NO RECOGNIZED CLAIMS |
| 6778 | NO RECOGNIZED CLAIMS |
| 6780 | NO RECOGNIZED CLAIMS |
| 6781 | NO RECOGNIZED CLAIMS |
| 6782 | NO RECOGNIZED CLAIMS |
| 6783 | NO RECOGNIZED CLAIMS |
| 6784 | NO RECOGNIZED CLAIMS |
| 6785 | NO RECOGNIZED CLAIMS |
| 6786 | PURCHASED OUTSIDE CLASS PERIOD |
| 6787 | NO RECOGNIZED CLAIMS |
| 6788 | NO RECOGNIZED CLAIMS |
| 6789 | PURCHASED OUTSIDE CLASS PERIOD |
| 6790 | NO RECOGNIZED CLAIMS |
| 6791 | NO RECOGNIZED CLAIMS |
| 6792 | NO RECOGNIZED CLAIMS |
| 6793 | NO RECOGNIZED CLAIMS |
| 6794 | NO RECOGNIZED CLAIMS |
| 6795 | NO RECOGNIZED CLAIMS |
| 6796 | PURCHASED OUTSIDE CLASS PERIOD |
| 6797 | NO RECOGNIZED CLAIMS |
| 6799 | NO RECOGNIZED CLAIMS |
| 6801 | PURCHASED OUTSIDE CLASS PERIOD |
| 6802 | NO RECOGNIZED CLAIMS |
| 6804 | PURCHASED OUTSIDE CLASS PERIOD |
| 6806 | PURCHASED OUTSIDE CLASS PERIOD |
| 6807 | NO RECOGNIZED CLAIMS |
| 6808 | NO RECOGNIZED CLAIMS |
| 6809 | PURCHASED OUTSIDE CLASS PERIOD |
| 6810 | PURCHASED OUTSIDE CLASS PERIOD |
| 6811 | PURCHASED OUTSIDE CLASS PERIOD |
| 6813 | PURCHASED OUTSIDE CLASS PERIOD |
| 6814 | PURCHASED OUTSIDE CLASS PERIOD |
| 6815 | NO RECOGNIZED CLAIMS |
| 6816 | NO RECOGNIZED CLAIMS |
| 6817 | PURCHASED OUTSIDE CLASS PERIOD |
| 6818 | PURCHASED OUTSIDE CLASS PERIOD |
| 6819 | PURCHASED OUTSIDE CLASS PERIOD |
| 6820 | PURCHASED OUTSIDE CLASS PERIOD |
| 6821 | NO RECOGNIZED CLAIMS |
| 6822 | NO RECOGNIZED CLAIMS |
| 6823 | PURCHASED OUTSIDE CLASS PERIOD |
| 6824 | NO RECOGNIZED CLAIMS |
| 6825 | PURCHASED OUTSIDE CLASS PERIOD |
| 6826 | PURCHASED OUTSIDE CLASS PERIOD |
| 6827 | PURCHASED OUTSIDE CLASS PERIOD |
| 6828 | PURCHASED OUTSIDE CLASS PERIOD |
| 6829 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6830 | NO RECOGNIZED CLAIMS |
| 6831 | NO RECOGNIZED CLAIMS |
| 6833 | NO RECOGNIZED CLAIMS |
| 6834 | NO RECOGNIZED CLAIMS |
| 6835 | NO RECOGNIZED CLAIMS |
| 6836 | NO RECOGNIZED CLAIMS |
| 6837 | NO RECOGNIZED CLAIMS |
| 6840 | NO RECOGNIZED CLAIMS |
| 6842 | NO RECOGNIZED CLAIMS |
| 6843 | NO RECOGNIZED CLAIMS |
| 6844 | NO RECOGNIZED CLAIMS |
| 6845 | NO RECOGNIZED CLAIMS |
| 6846 | NO RECOGNIZED CLAIMS |
| 6848 | NO RECOGNIZED CLAIMS |
| 6851 | NO RECOGNIZED CLAIMS |
| 6852 | PURCHASED OUTSIDE CLASS PERIOD |
| 6853 | NO RECOGNIZED CLAIMS |
| 6854 | NO RECOGNIZED CLAIMS |
| 6856 | NO RECOGNIZED CLAIMS |
| 6857 | NO RECOGNIZED CLAIMS |
| 6860 | NO RECOGNIZED CLAIMS |
| 6861 | NO RECOGNIZED CLAIMS |
| 6863 | NO RECOGNIZED CLAIMS |
| 6866 | NO RECOGNIZED CLAIMS |
| 6868 | NO RECOGNIZED CLAIMS |
| 6869 | NO RECOGNIZED CLAIMS |
| 6870 | NO RECOGNIZED CLAIMS |
| 6874 | NO RECOGNIZED CLAIMS |
| 6875 | NO RECOGNIZED CLAIMS |
| 6876 | NO RECOGNIZED CLAIMS |
| 6878 | NO RECOGNIZED CLAIMS |
| 6879 | NO RECOGNIZED CLAIMS |
| 6882 | NO RECOGNIZED CLAIMS |
| 6883 | NO RECOGNIZED CLAIMS |
| 6884 | NO RECOGNIZED CLAIMS |
| 6885 | NO RECOGNIZED CLAIMS |
| 6886 | NO RECOGNIZED CLAIMS |
| 6887 | NO RECOGNIZED CLAIMS |
| 6890 | PURCHASED OUTSIDE CLASS PERIOD |
| 6893 | NO RECOGNIZED CLAIMS |
| 6894 | NO RECOGNIZED CLAIMS |
| 6897 | NO RECOGNIZED CLAIMS |
| 6899 | NO RECOGNIZED CLAIMS |
| 6900 | NO RECOGNIZED CLAIMS |
| 6902 | NO RECOGNIZED CLAIMS |
| 6903 | NO RECOGNIZED CLAIMS |
| 6904 | NO RECOGNIZED CLAIMS |
| 6905 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6906 | NO RECOGNIZED CLAIMS |
| 6908 | NO RECOGNIZED CLAIMS |
| 6911 | NO RECOGNIZED CLAIMS |
| 6912 | NO RECOGNIZED CLAIMS |
| 6913 | NO RECOGNIZED CLAIMS |
| 6915 | PURCHASED OUTSIDE CLASS PERIOD |
| 6916 | NO RECOGNIZED CLAIMS |
| 6917 | NO RECOGNIZED CLAIMS |
| 6918 | NO RECOGNIZED CLAIMS |
| 6920 | NO RECOGNIZED CLAIMS |
| 6923 | NO RECOGNIZED CLAIMS |
| 6924 | NO RECOGNIZED CLAIMS |
| 6925 | NO RECOGNIZED CLAIMS |
| 6927 | NO RECOGNIZED CLAIMS |
| 6929 | NO RECOGNIZED CLAIMS |
| 6930 | NO RECOGNIZED CLAIMS |
| 6932 | NO RECOGNIZED CLAIMS |
| 6934 | NO RECOGNIZED CLAIMS |
| 6935 | NO RECOGNIZED CLAIMS |
| 6937 | NO RECOGNIZED CLAIMS |
| 6939 | NO RECOGNIZED CLAIMS |
| 6940 | NO RECOGNIZED CLAIMS |
| 6941 | NO RECOGNIZED CLAIMS |
| 6942 | PURCHASED OUTSIDE CLASS PERIOD |
| 6943 | NO RECOGNIZED CLAIMS |
| 6944 | NO RECOGNIZED CLAIMS |
| 6945 | PURCHASED OUTSIDE CLASS PERIOD |
| 6946 | PURCHASED OUTSIDE CLASS PERIOD |
| 6947 | PURCHASED OUTSIDE CLASS PERIOD |
| 6949 | PURCHASED OUTSIDE CLASS PERIOD |
| 6950 | PURCHASED OUTSIDE CLASS PERIOD |
| 6951 | PURCHASED OUTSIDE CLASS PERIOD |
| 6952 | PURCHASED OUTSIDE CLASS PERIOD |
| 6953 | PURCHASED OUTSIDE CLASS PERIOD |
| 6954 | PURCHASED OUTSIDE CLASS PERIOD |
| 6955 | PURCHASED OUTSIDE CLASS PERIOD |
| 6956 | NO RECOGNIZED CLAIMS |
| 6957 | NO RECOGNIZED CLAIMS |
| 6958 | NO RECOGNIZED CLAIMS |
| 6959 | NO RECOGNIZED CLAIMS |
| 6960 | NO RECOGNIZED CLAIMS |
| 6961 | NO RECOGNIZED CLAIMS |
| 6962 | NO RECOGNIZED CLAIMS |
| 6963 | NO RECOGNIZED CLAIMS |
| 6964 | NO RECOGNIZED CLAIMS |
| 6968 | NO RECOGNIZED CLAIMS |
| 6969 | NO RECOGNIZED CLAIMS |
| 6970 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6971 | NO RECOGNIZED CLAIMS |
| 6972 | NO RECOGNIZED CLAIMS |
| 6974 | NO RECOGNIZED CLAIMS |
| 6976 | NO RECOGNIZED CLAIMS |
| 6977 | NO RECOGNIZED CLAIMS |
| 6979 | NO RECOGNIZED CLAIMS |
| 6981 | NO RECOGNIZED CLAIMS |
| 6984 | NO RECOGNIZED CLAIMS |
| 6985 | NO RECOGNIZED CLAIMS |
| 6987 | NO RECOGNIZED CLAIMS |
| 6994 | NO RECOGNIZED CLAIMS |
| 6995 | NO RECOGNIZED CLAIMS |
| 7014 | NO RECOGNIZED CLAIMS |
| 7019 | NO RECOGNIZED CLAIMS |
| 7023 | NO RECOGNIZED CLAIMS |
| 7024 | NO RECOGNIZED CLAIMS |
| 7025 | NO RECOGNIZED CLAIMS |
| 7026 | NO RECOGNIZED CLAIMS |
| 7027 | NO RECOGNIZED CLAIMS |
| 7028 | NO RECOGNIZED CLAIMS |
| 7029 | NO RECOGNIZED CLAIMS |
| 7030 | NO RECOGNIZED CLAIMS |
| 7032 | PURCHASED OUTSIDE CLASS PERIOD |
| 7034 | NO RECOGNIZED CLAIMS |
| 7035 | NO RECOGNIZED CLAIMS |
| 7036 | NO RECOGNIZED CLAIMS |
| 7037 | NO RECOGNIZED CLAIMS |
| 7039 | NO RECOGNIZED CLAIMS |
| 7040 | NO RECOGNIZED CLAIMS |
| 7041 | PURCHASED OUTSIDE CLASS PERIOD |
| 7042 | PURCHASED OUTSIDE CLASS PERIOD |
| 7043 | PURCHASED OUTSIDE CLASS PERIOD |
| 7044 | PURCHASED OUTSIDE CLASS PERIOD |
| 7045 | PURCHASED OUTSIDE CLASS PERIOD |
| 7047 | NO RECOGNIZED CLAIMS |
| 7049 | NO RECOGNIZED CLAIMS |
| 7051 | NO RECOGNIZED CLAIMS |
| 7053 | NO RECOGNIZED CLAIMS |
| 7054 | PURCHASED OUTSIDE CLASS PERIOD |
| 7055 | NO RECOGNIZED CLAIMS |
| 7056 | PURCHASED OUTSIDE CLASS PERIOD |
| 7058 | PURCHASED OUTSIDE CLASS PERIOD |
| 7059 | PURCHASED OUTSIDE CLASS PERIOD |
| 7060 | PURCHASED OUTSIDE CLASS PERIOD |
| 7061 | PURCHASED OUTSIDE CLASS PERIOD |
| 7063 | PURCHASED OUTSIDE CLASS PERIOD |
| 7064 | NO RECOGNIZED CLAIMS |
| 7066 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7067 | NO RECOGNIZED CLAIMS |
| 7068 | NO RECOGNIZED CLAIMS |
| 7070 | NO RECOGNIZED CLAIMS |
| 7072 | NO RECOGNIZED CLAIMS |
| 7073 | NO RECOGNIZED CLAIMS |
| 7075 | NO RECOGNIZED CLAIMS |
| 7076 | NO RECOGNIZED CLAIMS |
| 7077 | PURCHASED OUTSIDE CLASS PERIOD |
| 7081 | NO RECOGNIZED CLAIMS |
| 7083 | NO RECOGNIZED CLAIMS |
| 7084 | NO RECOGNIZED CLAIMS |
| 7085 | NO RECOGNIZED CLAIMS |
| 7086 | NO RECOGNIZED CLAIMS |
| 7087 | NO RECOGNIZED CLAIMS |
| 7089 | NO RECOGNIZED CLAIMS |
| 7090 | NO RECOGNIZED CLAIMS |
| 7091 | NO RECOGNIZED CLAIMS |
| 7092 | NO RECOGNIZED CLAIMS |
| 7093 | NO RECOGNIZED CLAIMS |
| 7094 | NO RECOGNIZED CLAIMS |
| 7095 | NO RECOGNIZED CLAIMS |
| 7096 | PURCHASED OUTSIDE CLASS PERIOD |
| 7097 | NO RECOGNIZED CLAIMS |
| 7098 | NO RECOGNIZED CLAIMS |
| 7099 | NO RECOGNIZED CLAIMS |
| 7100 | NO RECOGNIZED CLAIMS |
| 7104 | NO RECOGNIZED CLAIMS |
| 7107 | NO RECOGNIZED CLAIMS |
| 7108 | NO RECOGNIZED CLAIMS |
| 7109 | NO RECOGNIZED CLAIMS |
| 7110 | NO RECOGNIZED CLAIMS |
| 7111 | NO RECOGNIZED CLAIMS |
| 7112 | NO RECOGNIZED CLAIMS |
| 7114 | NO RECOGNIZED CLAIMS |
| 7117 | PURCHASED OUTSIDE CLASS PERIOD |
| 7119 | PURCHASED OUTSIDE CLASS PERIOD |
| 7121 | NO RECOGNIZED CLAIMS |
| 7122 | NO RECOGNIZED CLAIMS |
| 7123 | NO RECOGNIZED CLAIMS |
| 7124 | NO RECOGNIZED CLAIMS |
| 7126 | NO RECOGNIZED CLAIMS |
| 7128 | NO RECOGNIZED CLAIMS |
| 7129 | NO RECOGNIZED CLAIMS |
| 7130 | NO RECOGNIZED CLAIMS |
| 7131 | NO RECOGNIZED CLAIMS |
| 7132 | NO RECOGNIZED CLAIMS |
| 7134 | NO RECOGNIZED CLAIMS |
| 7135 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7136 | NO RECOGNIZED CLAIMS |
| 7137 | NO RECOGNIZED CLAIMS |
| 7138 | NO RECOGNIZED CLAIMS |
| 7139 | NO RECOGNIZED CLAIMS |
| 7140 | NO RECOGNIZED CLAIMS |
| 7141 | NO RECOGNIZED CLAIMS |
| 7145 | NO RECOGNIZED CLAIMS |
| 7146 | NO RECOGNIZED CLAIMS |
| 7148 | NO RECOGNIZED CLAIMS |
| 7149 | NO RECOGNIZED CLAIMS |
| 7150 | NO RECOGNIZED CLAIMS |
| 7153 | NO RECOGNIZED CLAIMS |
| 7154 | NO RECOGNIZED CLAIMS |
| 7158 | NO RECOGNIZED CLAIMS |
| 7160 | PURCHASED OUTSIDE CLASS PERIOD |
| 7161 | NO RECOGNIZED CLAIMS |
| 7162 | NO RECOGNIZED CLAIMS |
| 7164 | NO RECOGNIZED CLAIMS |
| 7167 | PURCHASED OUTSIDE CLASS PERIOD |
| 7172 | PURCHASED OUTSIDE CLASS PERIOD |
| 7173 | NO RECOGNIZED CLAIMS |
| 7174 | NO RECOGNIZED CLAIMS |
| 7175 | NO RECOGNIZED CLAIMS |
| 7176 | NO RECOGNIZED CLAIMS |
| 7177 | NO RECOGNIZED CLAIMS |
| 7178 | NO RECOGNIZED CLAIMS |
| 7179 | PURCHASED OUTSIDE CLASS PERIOD |
| 7180 | NO RECOGNIZED CLAIMS |
| 7182 | NO RECOGNIZED CLAIMS |
| 7183 | NO RECOGNIZED CLAIMS |
| 7184 | NO RECOGNIZED CLAIMS |
| 7186 | NO RECOGNIZED CLAIMS |
| 7187 | NO RECOGNIZED CLAIMS |
| 7188 | NO RECOGNIZED CLAIMS |
| 7190 | NO RECOGNIZED CLAIMS |
| 7191 | NO RECOGNIZED CLAIMS |
| 7192 | NO RECOGNIZED CLAIMS |
| 7193 | NO RECOGNIZED CLAIMS |
| 7194 | NO RECOGNIZED CLAIMS |
| 7195 | NO RECOGNIZED CLAIMS |
| 7200 | NO RECOGNIZED CLAIMS |
| 7201 | NO RECOGNIZED CLAIMS |
| 7202 | NO RECOGNIZED CLAIMS |
| 7204 | NO RECOGNIZED CLAIMS |
| 7205 | NO RECOGNIZED CLAIMS |
| 7206 | NO RECOGNIZED CLAIMS |
| 7207 | NO RECOGNIZED CLAIMS |
| 7208 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7209 | NO RECOGNIZED CLAIMS |
| 7210 | NO RECOGNIZED CLAIMS |
| 7211 | NO RECOGNIZED CLAIMS |
| 7212 | NO RECOGNIZED CLAIMS |
| 7213 | NO RECOGNIZED CLAIMS |
| 7214 | NO RECOGNIZED CLAIMS |
| 7215 | NO RECOGNIZED CLAIMS |
| 7216 | NO RECOGNIZED CLAIMS |
| 7218 | NO RECOGNIZED CLAIMS |
| 7220 | NO RECOGNIZED CLAIMS |
| 7221 | NO RECOGNIZED CLAIMS |
| 7222 | NO RECOGNIZED CLAIMS |
| 7223 | NO RECOGNIZED CLAIMS |
| 7224 | NO RECOGNIZED CLAIMS |
| 7225 | NO RECOGNIZED CLAIMS |
| 7226 | NO RECOGNIZED CLAIMS |
| 7227 | NO RECOGNIZED CLAIMS |
| 7228 | NO RECOGNIZED CLAIMS |
| 7231 | NO RECOGNIZED CLAIMS |
| 7232 | NO RECOGNIZED CLAIMS |
| 7233 | NO RECOGNIZED CLAIMS |
| 7235 | PURCHASED OUTSIDE CLASS PERIOD |
| 7236 | NO RECOGNIZED CLAIMS |
| 7240 | NO RECOGNIZED CLAIMS |
| 7241 | NO RECOGNIZED CLAIMS |
| 7242 | NO RECOGNIZED CLAIMS |
| 7243 | NO RECOGNIZED CLAIMS |
| 7244 | NO RECOGNIZED CLAIMS |
| 7245 | NO RECOGNIZED CLAIMS |
| 7246 | NO RECOGNIZED CLAIMS |
| 7247 | NO RECOGNIZED CLAIMS |
| 7248 | NO RECOGNIZED CLAIMS |
| 7249 | NO RECOGNIZED CLAIMS |
| 7250 | NO RECOGNIZED CLAIMS |
| 7253 | NO RECOGNIZED CLAIMS |
| 7254 | NO RECOGNIZED CLAIMS |
| 7256 | PURCHASED OUTSIDE CLASS PERIOD |
| 7257 | NO RECOGNIZED CLAIMS |
| 7258 | NO RECOGNIZED CLAIMS |
| 7260 | PURCHASED OUTSIDE CLASS PERIOD |
| 7261 | NO RECOGNIZED CLAIMS |
| 7262 | NO RECOGNIZED CLAIMS |
| 7263 | PURCHASED OUTSIDE CLASS PERIOD |
| 7264 | PURCHASED OUTSIDE CLASS PERIOD |
| 7265 | NO RECOGNIZED CLAIMS |
| 7267 | NO RECOGNIZED CLAIMS |
| 7268 | NO RECOGNIZED CLAIMS |
| 7269 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7270 | NO RECOGNIZED CLAIMS |
| 7271 | NO RECOGNIZED CLAIMS |
| 7272 | NO RECOGNIZED CLAIMS |
| 7273 | NO RECOGNIZED CLAIMS |
| 7277 | NO RECOGNIZED CLAIMS |
| 7278 | NO RECOGNIZED CLAIMS |
| 7280 | NO RECOGNIZED CLAIMS |
| 7283 | NO RECOGNIZED CLAIMS |
| 7287 | NO RECOGNIZED CLAIMS |
| 7288 | NO RECOGNIZED CLAIMS |
| 7289 | NO RECOGNIZED CLAIMS |
| 7290 | NO RECOGNIZED CLAIMS |
| 7294 | NO RECOGNIZED CLAIMS |
| 7295 | NO RECOGNIZED CLAIMS |
| 7296 | NO RECOGNIZED CLAIMS |
| 7298 | NO RECOGNIZED CLAIMS |
| 7299 | NO RECOGNIZED CLAIMS |
| 7307 | NO RECOGNIZED CLAIMS |
| 7309 | NO RECOGNIZED CLAIMS |
| 7310 | NO RECOGNIZED CLAIMS |
| 7311 | PURCHASED OUTSIDE CLASS PERIOD |
| 7312 | NO RECOGNIZED CLAIMS |
| 7313 | NO RECOGNIZED CLAIMS |
| 7314 | NO RECOGNIZED CLAIMS |
| 7315 | NO RECOGNIZED CLAIMS |
| 7317 | NO RECOGNIZED CLAIMS |
| 7318 | NO RECOGNIZED CLAIMS |
| 7319 | NO RECOGNIZED CLAIMS |
| 7320 | NO RECOGNIZED CLAIMS |
| 7323 | NO RECOGNIZED CLAIMS |
| 7324 | NO RECOGNIZED CLAIMS |
| 7326 | NO RECOGNIZED CLAIMS |
| 7327 | NO RECOGNIZED CLAIMS |
| 7330 | NO RECOGNIZED CLAIMS |
| 7331 | NO RECOGNIZED CLAIMS |
| 7332 | NO RECOGNIZED CLAIMS |
| 7333 | NO RECOGNIZED CLAIMS |
| 7336 | NO RECOGNIZED CLAIMS |
| 7337 | NO RECOGNIZED CLAIMS |
| 7338 | NO RECOGNIZED CLAIMS |
| 7339 | NO RECOGNIZED CLAIMS |
| 7340 | NO RECOGNIZED CLAIMS |
| 7341 | NO RECOGNIZED CLAIMS |
| 7342 | NO RECOGNIZED CLAIMS |
| 7343 | NO RECOGNIZED CLAIMS |
| 7344 | NO RECOGNIZED CLAIMS |
| 7345 | NO RECOGNIZED CLAIMS |
| 7346 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7347 | NO RECOGNIZED CLAIMS |
| 7348 | NO RECOGNIZED CLAIMS |
| 7351 | NO RECOGNIZED CLAIMS |
| 7352 | NO RECOGNIZED CLAIMS |
| 7353 | NO RECOGNIZED CLAIMS |
| 7354 | NO RECOGNIZED CLAIMS |
| 7356 | NO RECOGNIZED CLAIMS |
| 7357 | NO RECOGNIZED CLAIMS |
| 7358 | NO RECOGNIZED CLAIMS |
| 7360 | NO RECOGNIZED CLAIMS |
| 7361 | NO RECOGNIZED CLAIMS |
| 7362 | NO RECOGNIZED CLAIMS |
| 7365 | NO RECOGNIZED CLAIMS |
| 7366 | NO RECOGNIZED CLAIMS |
| 7369 | NO RECOGNIZED CLAIMS |
| 7372 | NO RECOGNIZED CLAIMS |
| 7375 | NO RECOGNIZED CLAIMS |
| 7376 | NO RECOGNIZED CLAIMS |
| 7377 | NO RECOGNIZED CLAIMS |
| 7380 | NO RECOGNIZED CLAIMS |
| 7381 | NO RECOGNIZED CLAIMS |
| 7382 | NO RECOGNIZED CLAIMS |
| 7383 | NO RECOGNIZED CLAIMS |
| 7384 | NO RECOGNIZED CLAIMS |
| 7385 | NO RECOGNIZED CLAIMS |
| 7387 | NO RECOGNIZED CLAIMS |
| 7388 | NO RECOGNIZED CLAIMS |
| 7389 | NO RECOGNIZED CLAIMS |
| 7390 | NO RECOGNIZED CLAIMS |
| 7391 | NO RECOGNIZED CLAIMS |
| 7392 | NO RECOGNIZED CLAIMS |
| 7393 | NO RECOGNIZED CLAIMS |
| 7396 | NO RECOGNIZED CLAIMS |
| 7397 | NO RECOGNIZED CLAIMS |
| 7398 | NO RECOGNIZED CLAIMS |
| 7399 | NO RECOGNIZED CLAIMS |
| 7402 | NO RECOGNIZED CLAIMS |
| 7404 | NO RECOGNIZED CLAIMS |
| 7406 | NO RECOGNIZED CLAIMS |
| 7410 | NO RECOGNIZED CLAIMS |
| 7412 | NO RECOGNIZED CLAIMS |
| 7414 | PURCHASED OUTSIDE CLASS PERIOD |
| 7415 | NO RECOGNIZED CLAIMS |
| 7416 | NO RECOGNIZED CLAIMS |
| 7417 | NO RECOGNIZED CLAIMS |
| 7421 | NO RECOGNIZED CLAIMS |
| 7422 | NO RECOGNIZED CLAIMS |
| 7423 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 7424 | NO RECOGNIZED CLAIMS |
| 7425 | NO RECOGNIZED CLAIMS |
| 7426 | NO RECOGNIZED CLAIMS |
| 7427 | NO RECOGNIZED CLAIMS |
| 7428 | NO RECOGNIZED CLAIMS |
| 7429 | NO RECOGNIZED CLAIMS |
| 7430 | NO RECOGNIZED CLAIMS |
| 7431 | NO RECOGNIZED CLAIMS |
| 7432 | NO RECOGNIZED CLAIMS |
| 7433 | NO RECOGNIZED CLAIMS |
| 7434 | NO RECOGNIZED CLAIMS |
| 7435 | NO RECOGNIZED CLAIMS |
| 7436 | NO RECOGNIZED CLAIMS |
| 7437 | NO RECOGNIZED CLAIMS |
| 7438 | NO RECOGNIZED CLAIMS |
| 7439 | NO RECOGNIZED CLAIMS |
| 7440 | NO RECOGNIZED CLAIMS |
| 7441 | NO RECOGNIZED CLAIMS |
| 7442 | NO RECOGNIZED CLAIMS |
| 7445 | PURCHASED OUTSIDE CLASS PERIOD |
| 7446 | NO RECOGNIZED CLAIMS |
| 7448 | NO RECOGNIZED CLAIMS |
| 7449 | NO RECOGNIZED CLAIMS |
| 7450 | NO RECOGNIZED CLAIMS |
| 7452 | PURCHASED OUTSIDE CLASS PERIOD |
| 7454 | NO RECOGNIZED CLAIMS |
| 7457 | PURCHASED OUTSIDE CLASS PERIOD |
| 7458 | NO RECOGNIZED CLAIMS |
| 7459 | NO RECOGNIZED CLAIMS |
| 7460 | NO RECOGNIZED CLAIMS |
| 7463 | PURCHASED OUTSIDE CLASS PERIOD |
| 7464 | NO RECOGNIZED CLAIMS |
| 7465 | NO RECOGNIZED CLAIMS |
| 7467 | NO RECOGNIZED CLAIMS |
| 7468 | NO RECOGNIZED CLAIMS |
| 7469 | NO RECOGNIZED CLAIMS |
| 7470 | NO RECOGNIZED CLAIMS |
| 7472 | NO RECOGNIZED CLAIMS |
| 7473 | NO RECOGNIZED CLAIMS |
| 7474 | NO RECOGNIZED CLAIMS |
| 7476 | NO RECOGNIZED CLAIMS |
| 7477 | NO RECOGNIZED CLAIMS |
| 7479 | NO RECOGNIZED CLAIMS |
| 7480 | NO RECOGNIZED CLAIMS |
| 7481 | NO RECOGNIZED CLAIMS |
| 7483 | NO RECOGNIZED CLAIMS |
| 7485 | NO RECOGNIZED CLAIMS |
| 7487 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7488 | NO RECOGNIZED CLAIMS |
| 7490 | NO RECOGNIZED CLAIMS |
| 7493 | NO RECOGNIZED CLAIMS |
| 7494 | NO RECOGNIZED CLAIMS |
| 7495 | NO RECOGNIZED CLAIMS |
| 7497 | NO RECOGNIZED CLAIMS |
| 7498 | NO RECOGNIZED CLAIMS |
| 7500 | NO RECOGNIZED CLAIMS |
| 7501 | NO RECOGNIZED CLAIMS |
| 7502 | PURCHASED OUTSIDE CLASS PERIOD |
| 7503 | PURCHASED OUTSIDE CLASS PERIOD |
| 7504 | PURCHASED OUTSIDE CLASS PERIOD |
| 7505 | NO RECOGNIZED CLAIMS |
| 7508 | NO RECOGNIZED CLAIMS |
| 7509 | NO RECOGNIZED CLAIMS |
| 7510 | NO RECOGNIZED CLAIMS |
| 7511 | NO RECOGNIZED CLAIMS |
| 7512 | NO RECOGNIZED CLAIMS |
| 7513 | NO RECOGNIZED CLAIMS |
| 7515 | NO RECOGNIZED CLAIMS |
| 7516 | NO RECOGNIZED CLAIMS |
| 7517 | NO RECOGNIZED CLAIMS |
| 7518 | NO RECOGNIZED CLAIMS |
| 7520 | NO RECOGNIZED CLAIMS |
| 7521 | NO RECOGNIZED CLAIMS |
| 7522 | NO RECOGNIZED CLAIMS |
| 7523 | NO RECOGNIZED CLAIMS |
| 7524 | NO RECOGNIZED CLAIMS |
| 7525 | NO RECOGNIZED CLAIMS |
| 7526 | NO RECOGNIZED CLAIMS |
| 7527 | NO RECOGNIZED CLAIMS |
| 7529 | NO RECOGNIZED CLAIMS |
| 7530 | NO RECOGNIZED CLAIMS |
| 7531 | NO RECOGNIZED CLAIMS |
| 7533 | NO RECOGNIZED CLAIMS |
| 7541 | NO RECOGNIZED CLAIMS |
| 7545 | NO RECOGNIZED CLAIMS |
| 7546 | NO RECOGNIZED CLAIMS |
| 7547 | NO RECOGNIZED CLAIMS |
| 7548 | NO RECOGNIZED CLAIMS |
| 7550 | NO RECOGNIZED CLAIMS |
| 7551 | NO RECOGNIZED CLAIMS |
| 7560 | NO RECOGNIZED CLAIMS |
| 7561 | NO RECOGNIZED CLAIMS |
| 7562 | NO RECOGNIZED CLAIMS |
| 7567 | PURCHASED OUTSIDE CLASS PERIOD |
| 7570 | NO RECOGNIZED CLAIMS |
| 7571 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 7572 | NO RECOGNIZED CLAIMS |
| 7573 | NO RECOGNIZED CLAIMS |
| 7575 | PURCHASED OUTSIDE CLASS PERIOD |
| 7576 | NO RECOGNIZED CLAIMS |
| 7577 | PURCHASED OUTSIDE CLASS PERIOD |
| 7578 | PURCHASED OUTSIDE CLASS PERIOD |
| 7579 | PURCHASED OUTSIDE CLASS PERIOD |
| 7580 | PURCHASED OUTSIDE CLASS PERIOD |
| 7581 | PURCHASED OUTSIDE CLASS PERIOD |
| 7582 | PURCHASED OUTSIDE CLASS PERIOD |
| 7583 | PURCHASED OUTSIDE CLASS PERIOD |
| 7584 | PURCHASED OUTSIDE CLASS PERIOD |
| 7585 | PURCHASED OUTSIDE CLASS PERIOD |
| 7586 | PURCHASED OUTSIDE CLASS PERIOD |
| 7587 | PURCHASED OUTSIDE CLASS PERIOD |
| 7588 | PURCHASED OUTSIDE CLASS PERIOD |
| 7589 | NO RECOGNIZED CLAIMS |
| 7590 | PURCHASED OUTSIDE CLASS PERIOD |
| 7592 | PURCHASED OUTSIDE CLASS PERIOD |
| 7593 | NO RECOGNIZED CLAIMS |
| 7594 | NO RECOGNIZED CLAIMS |
| 7596 | PURCHASED OUTSIDE CLASS PERIOD |
| 7597 | PURCHASED OUTSIDE CLASS PERIOD |
| 7598 | PURCHASED OUTSIDE CLASS PERIOD |
| 7599 | PURCHASED OUTSIDE CLASS PERIOD |
| 7600 | PURCHASED OUTSIDE CLASS PERIOD |
| 7601 | NO RECOGNIZED CLAIMS |
| 7602 | PURCHASED OUTSIDE CLASS PERIOD |
| 7603 | PURCHASED OUTSIDE CLASS PERIOD |
| 7604 | PURCHASED OUTSIDE CLASS PERIOD |
| 7606 | PURCHASED OUTSIDE CLASS PERIOD |
| 7607 | PURCHASED OUTSIDE CLASS PERIOD |
| 7608 | PURCHASED OUTSIDE CLASS PERIOD |
| 7609 | PURCHASED OUTSIDE CLASS PERIOD |
| 7610 | PURCHASED OUTSIDE CLASS PERIOD |
| 7611 | PURCHASED OUTSIDE CLASS PERIOD |
| 7612 | PURCHASED OUTSIDE CLASS PERIOD |
| 7613 | PURCHASED OUTSIDE CLASS PERIOD |
| 7614 | PURCHASED OUTSIDE CLASS PERIOD |
| 7615 | PURCHASED OUTSIDE CLASS PERIOD |
| 7616 | PURCHASED OUTSIDE CLASS PERIOD |
| 7617 | PURCHASED OUTSIDE CLASS PERIOD |
| 7618 | PURCHASED OUTSIDE CLASS PERIOD |
| 7619 | PURCHASED OUTSIDE CLASS PERIOD |
| 7620 | PURCHASED OUTSIDE CLASS PERIOD |
| 7621 | PURCHASED OUTSIDE CLASS PERIOD |
| 7622 | NO RECOGNIZED CLAIMS |
| 7623 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7624 | NO RECOGNIZED CLAIMS |
| 7625 | NO RECOGNIZED CLAIMS |
| 7626 | NO RECOGNIZED CLAIMS |
| 7628 | NO RECOGNIZED CLAIMS |
| 7629 | NO RECOGNIZED CLAIMS |
| 7630 | NO RECOGNIZED CLAIMS |
| 7631 | NO RECOGNIZED CLAIMS |
| 7632 | NO RECOGNIZED CLAIMS |
| 7634 | NO RECOGNIZED CLAIMS |
| 7635 | NO RECOGNIZED CLAIMS |
| 7637 | PURCHASED OUTSIDE CLASS PERIOD |
| 7639 | NO RECOGNIZED CLAIMS |
| 7644 | NO RECOGNIZED CLAIMS |
| 7645 | NO RECOGNIZED CLAIMS |
| 7646 | NO RECOGNIZED CLAIMS |
| 7647 | NO RECOGNIZED CLAIMS |
| 7648 | NO RECOGNIZED CLAIMS |
| 7649 | NO RECOGNIZED CLAIMS |
| 7650 | NO RECOGNIZED CLAIMS |
| 7651 | NO RECOGNIZED CLAIMS |
| 7652 | NO RECOGNIZED CLAIMS |
| 7653 | NO RECOGNIZED CLAIMS |
| 7655 | NO RECOGNIZED CLAIMS |
| 7657 | NO RECOGNIZED CLAIMS |
| 7659 | NO RECOGNIZED CLAIMS |
| 7661 | PURCHASED OUTSIDE CLASS PERIOD |
| 7662 | NO RECOGNIZED CLAIMS |
| 7665 | NO RECOGNIZED CLAIMS |
| 7666 | NO RECOGNIZED CLAIMS |
| 7668 | NO RECOGNIZED CLAIMS |
| 7670 | NO RECOGNIZED CLAIMS |
| 7671 | PURCHASED OUTSIDE CLASS PERIOD |
| 7672 | NO RECOGNIZED CLAIMS |
| 7674 | PURCHASED OUTSIDE CLASS PERIOD |
| 7675 | NO RECOGNIZED CLAIMS |
| 7676 | NO RECOGNIZED CLAIMS |
| 7678 | NO RECOGNIZED CLAIMS |
| 7680 | NO RECOGNIZED CLAIMS |
| 7681 | NO RECOGNIZED CLAIMS |
| 7683 | NO RECOGNIZED CLAIMS |
| 7684 | NO RECOGNIZED CLAIMS |
| 7687 | NO RECOGNIZED CLAIMS |
| 7688 | NO RECOGNIZED CLAIMS |
| 7689 | NO RECOGNIZED CLAIMS |
| 7690 | NO RECOGNIZED CLAIMS |
| 7692 | NO RECOGNIZED CLAIMS |
| 7693 | NO RECOGNIZED CLAIMS |
| 7694 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7697 | NO RECOGNIZED CLAIMS |
| 7698 | NO RECOGNIZED CLAIMS |
| 7699 | NO RECOGNIZED CLAIMS |
| 7701 | NO RECOGNIZED CLAIMS |
| 7703 | NO RECOGNIZED CLAIMS |
| 7704 | NO RECOGNIZED CLAIMS |
| 7705 | NO RECOGNIZED CLAIMS |
| 7706 | NO RECOGNIZED CLAIMS |
| 7707 | NO RECOGNIZED CLAIMS |
| 7709 | NO RECOGNIZED CLAIMS |
| 7710 | NO RECOGNIZED CLAIMS |
| 7711 | NO RECOGNIZED CLAIMS |
| 7713 | NO RECOGNIZED CLAIMS |
| 7714 | NO RECOGNIZED CLAIMS |
| 7715 | NO RECOGNIZED CLAIMS |
| 7716 | NO RECOGNIZED CLAIMS |
| 7717 | NO RECOGNIZED CLAIMS |
| 7718 | NO RECOGNIZED CLAIMS |
| 7720 | NO RECOGNIZED CLAIMS |
| 7722 | NO RECOGNIZED CLAIMS |
| 7723 | NO RECOGNIZED CLAIMS |
| 7726 | NO RECOGNIZED CLAIMS |
| 7728 | NO RECOGNIZED CLAIMS |
| 7729 | NO RECOGNIZED CLAIMS |
| 7730 | NO RECOGNIZED CLAIMS |
| 7731 | NO RECOGNIZED CLAIMS |
| 7732 | NO RECOGNIZED CLAIMS |
| 7734 | NO RECOGNIZED CLAIMS |
| 7735 | NO RECOGNIZED CLAIMS |
| 7736 | NO RECOGNIZED CLAIMS |
| 7737 | NO RECOGNIZED CLAIMS |
| 7739 | NO RECOGNIZED CLAIMS |
| 7740 | NO RECOGNIZED CLAIMS |
| 7741 | NO RECOGNIZED CLAIMS |
| 7743 | NO RECOGNIZED CLAIMS |
| 7744 | NO RECOGNIZED CLAIMS |
| 7747 | NO RECOGNIZED CLAIMS |
| 7748 | NO RECOGNIZED CLAIMS |
| 7751 | NO RECOGNIZED CLAIMS |
| 7752 | NO RECOGNIZED CLAIMS |
| 7753 | NO RECOGNIZED CLAIMS |
| 7755 | NO RECOGNIZED CLAIMS |
| 7756 | NO RECOGNIZED CLAIMS |
| 7757 | NO RECOGNIZED CLAIMS |
| 7758 | NO RECOGNIZED CLAIMS |
| 7759 | PURCHASED OUTSIDE CLASS PERIOD |
| 7760 | NO RECOGNIZED CLAIMS |
| 7761 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7762 | NO RECOGNIZED CLAIMS |
| 7763 | NO RECOGNIZED CLAIMS |
| 7764 | NO RECOGNIZED CLAIMS |
| 7765 | NO RECOGNIZED CLAIMS |
| 7767 | NO RECOGNIZED CLAIMS |
| 7768 | NO RECOGNIZED CLAIMS |
| 7769 | NO RECOGNIZED CLAIMS |
| 7770 | NO RECOGNIZED CLAIMS |
| 7771 | NO RECOGNIZED CLAIMS |
| 7772 | NO RECOGNIZED CLAIMS |
| 7773 | NO RECOGNIZED CLAIMS |
| 7774 | NO RECOGNIZED CLAIMS |
| 7775 | PURCHASED OUTSIDE CLASS PERIOD |
| 7778 | NO RECOGNIZED CLAIMS |
| 7779 | PURCHASED OUTSIDE CLASS PERIOD |
| 7782 | NO RECOGNIZED CLAIMS |
| 7786 | NO RECOGNIZED CLAIMS |
| 7788 | NO RECOGNIZED CLAIMS |
| 7789 | NO RECOGNIZED CLAIMS |
| 7792 | NO RECOGNIZED CLAIMS |
| 7794 | NO RECOGNIZED CLAIMS |
| 7795 | NO RECOGNIZED CLAIMS |
| 7799 | NO RECOGNIZED CLAIMS |
| 7800 | PURCHASED OUTSIDE CLASS PERIOD |
| 7802 | NO RECOGNIZED CLAIMS |
| 7803 | NO RECOGNIZED CLAIMS |
| 7804 | NO RECOGNIZED CLAIMS |
| 7805 | NO RECOGNIZED CLAIMS |
| 7807 | NO RECOGNIZED CLAIMS |
| 7809 | NO RECOGNIZED CLAIMS |
| 7810 | NO RECOGNIZED CLAIMS |
| 7812 | NO RECOGNIZED CLAIMS |
| 7817 | NO RECOGNIZED CLAIMS |
| 7819 | NO RECOGNIZED CLAIMS |
| 7821 | NO RECOGNIZED CLAIMS |
| 7822 | NO RECOGNIZED CLAIMS |
| 7823 | NO RECOGNIZED CLAIMS |
| 7824 | NO RECOGNIZED CLAIMS |
| 7825 | NO RECOGNIZED CLAIMS |
| 7826 | NO RECOGNIZED CLAIMS |
| 7828 | NO RECOGNIZED CLAIMS |
| 7829 | NO RECOGNIZED CLAIMS |
| 7832 | NO RECOGNIZED CLAIMS |
| 7833 | NO RECOGNIZED CLAIMS |
| 7836 | NO RECOGNIZED CLAIMS |
| 7837 | NO RECOGNIZED CLAIMS |
| 7839 | NO RECOGNIZED CLAIMS |
| 7840 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7841 | NO RECOGNIZED CLAIMS |
| 7842 | NO RECOGNIZED CLAIMS |
| 7843 | NO RECOGNIZED CLAIMS |
| 7844 | NO RECOGNIZED CLAIMS |
| 7845 | NO RECOGNIZED CLAIMS |
| 7847 | NO RECOGNIZED CLAIMS |
| 7849 | NO RECOGNIZED CLAIMS |
| 7851 | NO RECOGNIZED CLAIMS |
| 7852 | PURCHASED OUTSIDE CLASS PERIOD |
| 7854 | NO RECOGNIZED CLAIMS |
| 7855 | NO RECOGNIZED CLAIMS |
| 7856 | NO RECOGNIZED CLAIMS |
| 7857 | NO RECOGNIZED CLAIMS |
| 7858 | NO RECOGNIZED CLAIMS |
| 7859 | NO RECOGNIZED CLAIMS |
| 7862 | NO RECOGNIZED CLAIMS |
| 7863 | NO RECOGNIZED CLAIMS |
| 7864 | NO RECOGNIZED CLAIMS |
| 7865 | NO RECOGNIZED CLAIMS |
| 7866 | NO RECOGNIZED CLAIMS |
| 7867 | NO RECOGNIZED CLAIMS |
| 7868 | NO RECOGNIZED CLAIMS |
| 7869 | NO RECOGNIZED CLAIMS |
| 7870 | NO RECOGNIZED CLAIMS |
| 7871 | NO RECOGNIZED CLAIMS |
| 7872 | NO RECOGNIZED CLAIMS |
| 7874 | PURCHASED OUTSIDE CLASS PERIOD |
| 7875 | NO RECOGNIZED CLAIMS |
| 7876 | NO RECOGNIZED CLAIMS |
| 7877 | NO RECOGNIZED CLAIMS |
| 7880 | NO RECOGNIZED CLAIMS |
| 7881 | PURCHASED OUTSIDE CLASS PERIOD |
| 7882 | PURCHASED OUTSIDE CLASS PERIOD |
| 7883 | NO RECOGNIZED CLAIMS |
| 7884 | NO RECOGNIZED CLAIMS |
| 7886 | NO RECOGNIZED CLAIMS |
| 7887 | NO RECOGNIZED CLAIMS |
| 7888 | NO RECOGNIZED CLAIMS |
| 7889 | NO RECOGNIZED CLAIMS |
| 7891 | NO RECOGNIZED CLAIMS |
| 7893 | NO RECOGNIZED CLAIMS |
| 7894 | NO RECOGNIZED CLAIMS |
| 7895 | NO RECOGNIZED CLAIMS |
| 7896 | NO RECOGNIZED CLAIMS |
| 7898 | NO RECOGNIZED CLAIMS |
| 7899 | NO RECOGNIZED CLAIMS |
| 7900 | NO RECOGNIZED CLAIMS |
| 7901 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7902 | NO RECOGNIZED CLAIMS |
| 7903 | NO RECOGNIZED CLAIMS |
| 7904 | NO RECOGNIZED CLAIMS |
| 7906 | NO RECOGNIZED CLAIMS |
| 7907 | NO RECOGNIZED CLAIMS |
| 7910 | NO RECOGNIZED CLAIMS |
| 7911 | NO RECOGNIZED CLAIMS |
| 7913 | NO RECOGNIZED CLAIMS |
| 7917 | NO RECOGNIZED CLAIMS |
| 7918 | NO RECOGNIZED CLAIMS |
| 7919 | NO RECOGNIZED CLAIMS |
| 7920 | NO RECOGNIZED CLAIMS |
| 7921 | NO RECOGNIZED CLAIMS |
| 7922 | NO RECOGNIZED CLAIMS |
| 7926 | NO RECOGNIZED CLAIMS |
| 7927 | NO RECOGNIZED CLAIMS |
| 7928 | NO RECOGNIZED CLAIMS |
| 7929 | NO RECOGNIZED CLAIMS |
| 7930 | NO RECOGNIZED CLAIMS |
| 7931 | NO RECOGNIZED CLAIMS |
| 7932 | NO RECOGNIZED CLAIMS |
| 7935 | NO RECOGNIZED CLAIMS |
| 7936 | NO RECOGNIZED CLAIMS |
| 7937 | NO RECOGNIZED CLAIMS |
| 7938 | NO RECOGNIZED CLAIMS |
| 7945 | NO RECOGNIZED CLAIMS |
| 7946 | NO RECOGNIZED CLAIMS |
| 7950 | NO RECOGNIZED CLAIMS |
| 7951 | NO RECOGNIZED CLAIMS |
| 7953 | NO RECOGNIZED CLAIMS |
| 7954 | NO RECOGNIZED CLAIMS |
| 7955 | NO RECOGNIZED CLAIMS |
| 7956 | NO RECOGNIZED CLAIMS |
| 7958 | NO RECOGNIZED CLAIMS |
| 7960 | NO RECOGNIZED CLAIMS |
| 7961 | NO RECOGNIZED CLAIMS |
| 7962 | NO RECOGNIZED CLAIMS |
| 7963 | NO RECOGNIZED CLAIMS |
| 7964 | NO RECOGNIZED CLAIMS |
| 7965 | NO RECOGNIZED CLAIMS |
| 7966 | NO RECOGNIZED CLAIMS |
| 7967 | NO RECOGNIZED CLAIMS |
| 7968 | NO RECOGNIZED CLAIMS |
| 7970 | NO RECOGNIZED CLAIMS |
| 7971 | NO RECOGNIZED CLAIMS |
| 7972 | NO RECOGNIZED CLAIMS |
| 7973 | NO RECOGNIZED CLAIMS |
| 7974 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7975 | NO RECOGNIZED CLAIMS |
| 7976 | NO RECOGNIZED CLAIMS |
| 7977 | NO RECOGNIZED CLAIMS |
| 7978 | NO RECOGNIZED CLAIMS |
| 7979 | NO RECOGNIZED CLAIMS |
| 7980 | NO RECOGNIZED CLAIMS |
| 7982 | NO RECOGNIZED CLAIMS |
| 7983 | NO RECOGNIZED CLAIMS |
| 7984 | NO RECOGNIZED CLAIMS |
| 7985 | NO RECOGNIZED CLAIMS |
| 7986 | NO RECOGNIZED CLAIMS |
| 7987 | NO RECOGNIZED CLAIMS |
| 7988 | NO RECOGNIZED CLAIMS |
| 7989 | NO RECOGNIZED CLAIMS |
| 7990 | NO RECOGNIZED CLAIMS |
| 7991 | NO RECOGNIZED CLAIMS |
| 7993 | NO RECOGNIZED CLAIMS |
| 7995 | PURCHASED OUTSIDE CLASS PERIOD |
| 7996 | NO RECOGNIZED CLAIMS |
| 7998 | NO RECOGNIZED CLAIMS |
| 8000 | NO RECOGNIZED CLAIMS |
| 8001 | PURCHASED OUTSIDE CLASS PERIOD |
| 8002 | NO RECOGNIZED CLAIMS |
| 8003 | NO RECOGNIZED CLAIMS |
| 8004 | NO RECOGNIZED CLAIMS |
| 8005 | PURCHASED OUTSIDE CLASS PERIOD |
| 8006 | NO RECOGNIZED CLAIMS |
| 8007 | NO RECOGNIZED CLAIMS |
| 8009 | NO RECOGNIZED CLAIMS |
| 8010 | NO RECOGNIZED CLAIMS |
| 8011 | NO RECOGNIZED CLAIMS |
| 8012 | NO RECOGNIZED CLAIMS |
| 8013 | NO RECOGNIZED CLAIMS |
| 8014 | NO RECOGNIZED CLAIMS |
| 8016 | NO RECOGNIZED CLAIMS |
| 8018 | NO RECOGNIZED CLAIMS |
| 8019 | NO RECOGNIZED CLAIMS |
| 8023 | NO RECOGNIZED CLAIMS |
| 8024 | NO RECOGNIZED CLAIMS |
| 8025 | NO RECOGNIZED CLAIMS |
| 8026 | NO RECOGNIZED CLAIMS |
| 8028 | NO RECOGNIZED CLAIMS |
| 8030 | NO RECOGNIZED CLAIMS |
| 8031 | NO RECOGNIZED CLAIMS |
| 8034 | NO RECOGNIZED CLAIMS |
| 8035 | NO RECOGNIZED CLAIMS |
| 8036 | SHARES NOT PURCHASED |
| 8037 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 8040 | NO RECOGNIZED CLAIMS |
| 8042 | NO RECOGNIZED CLAIMS |
| 8043 | NO RECOGNIZED CLAIMS |
| 8046 | NO RECOGNIZED CLAIMS |
| 8047 | NO RECOGNIZED CLAIMS |
| 8049 | NO RECOGNIZED CLAIMS |
| 8052 | NO RECOGNIZED CLAIMS |
| 8053 | NO RECOGNIZED CLAIMS |
| 8055 | NO RECOGNIZED CLAIMS |
| 8056 | NO RECOGNIZED CLAIMS |
| 8058 | NO RECOGNIZED CLAIMS |
| 8059 | NO RECOGNIZED CLAIMS |
| 8061 | NO RECOGNIZED CLAIMS |
| 8062 | NO RECOGNIZED CLAIMS |
| 8063 | NO RECOGNIZED CLAIMS |
| 8066 | NO RECOGNIZED CLAIMS |
| 8067 | NO RECOGNIZED CLAIMS |
| 8068 | NO RECOGNIZED CLAIMS |
| 8072 | NO RECOGNIZED CLAIMS |
| 8073 | NO RECOGNIZED CLAIMS |
| 8074 | NO RECOGNIZED CLAIMS |
| 8075 | NO RECOGNIZED CLAIMS |
| 8076 | NO RECOGNIZED CLAIMS |
| 8079 | NO RECOGNIZED CLAIMS |
| 8081 | NO RECOGNIZED CLAIMS |
| 8086 | NO RECOGNIZED CLAIMS |
| 8087 | NO RECOGNIZED CLAIMS |
| 8088 | NO RECOGNIZED CLAIMS |
| 8089 | NO RECOGNIZED CLAIMS |
| 8090 | NO RECOGNIZED CLAIMS |
| 8091 | NO RECOGNIZED CLAIMS |
| 8093 | NO RECOGNIZED CLAIMS |
| 8094 | NO RECOGNIZED CLAIMS |
| 8098 | NO RECOGNIZED CLAIMS |
| 8100 | NO RECOGNIZED CLAIMS |
| 8101 | NO RECOGNIZED CLAIMS |
| 8102 | NO RECOGNIZED CLAIMS |
| 8104 | NO RECOGNIZED CLAIMS |
| 8105 | NO RECOGNIZED CLAIMS |
| 8108 | NO RECOGNIZED CLAIMS |
| 8109 | NO RECOGNIZED CLAIMS |
| 8110 | NO RECOGNIZED CLAIMS |
| 8111 | NO RECOGNIZED CLAIMS |
| 8112 | NO RECOGNIZED CLAIMS |
| 8113 | NO RECOGNIZED CLAIMS |
| 8114 | NO RECOGNIZED CLAIMS |
| 8115 | NO RECOGNIZED CLAIMS |
| 8121 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8122 | NO RECOGNIZED CLAIMS |
| 8123 | NO RECOGNIZED CLAIMS |
| 8124 | NO RECOGNIZED CLAIMS |
| 8126 | NO RECOGNIZED CLAIMS |
| 8130 | NO RECOGNIZED CLAIMS |
| 8133 | NO RECOGNIZED CLAIMS |
| 8150 | NO RECOGNIZED CLAIMS |
| 8151 | NO RECOGNIZED CLAIMS |
| 8152 | NO RECOGNIZED CLAIMS |
| 8153 | NO RECOGNIZED CLAIMS |
| 8154 | NO RECOGNIZED CLAIMS |
| 8155 | NO RECOGNIZED CLAIMS |
| 8156 | NO RECOGNIZED CLAIMS |
| 8158 | NO RECOGNIZED CLAIMS |
| 8160 | NO RECOGNIZED CLAIMS |
| 8161 | NO RECOGNIZED CLAIMS |
| 8164 | NO RECOGNIZED CLAIMS |
| 8165 | NO RECOGNIZED CLAIMS |
| 8169 | NO RECOGNIZED CLAIMS |
| 8170 | NO RECOGNIZED CLAIMS |
| 8171 | NO RECOGNIZED CLAIMS |
| 8172 | NO RECOGNIZED CLAIMS |
| 8173 | NO RECOGNIZED CLAIMS |
| 8174 | NO RECOGNIZED CLAIMS |
| 8175 | NO RECOGNIZED CLAIMS |
| 8176 | NO RECOGNIZED CLAIMS |
| 8177 | NO RECOGNIZED CLAIMS |
| 8178 | NO RECOGNIZED CLAIMS |
| 8179 | NO RECOGNIZED CLAIMS |
| 8180 | NO RECOGNIZED CLAIMS |
| 8185 | NO RECOGNIZED CLAIMS |
| 8186 | NO RECOGNIZED CLAIMS |
| 8187 | NO RECOGNIZED CLAIMS |
| 8189 | NO RECOGNIZED CLAIMS |
| 8191 | NO RECOGNIZED CLAIMS |
| 8192 | NO RECOGNIZED CLAIMS |
| 8193 | NO RECOGNIZED CLAIMS |
| 8198 | NO RECOGNIZED CLAIMS |
| 8202 | NO RECOGNIZED CLAIMS |
| 8219 | NO RECOGNIZED CLAIMS |
| 8226 | NO RECOGNIZED CLAIMS |
| 8229 | NO RECOGNIZED CLAIMS |
| 8230 | NO RECOGNIZED CLAIMS |
| 8231 | NO RECOGNIZED CLAIMS |
| 8235 | NO RECOGNIZED CLAIMS |
| 8236 | NO RECOGNIZED CLAIMS |
| 8237 | NO RECOGNIZED CLAIMS |
| 8240 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 8242 | NO RECOGNIZED CLAIMS |
| 8243 | NO RECOGNIZED CLAIMS |
| 8246 | NO RECOGNIZED CLAIMS |
| 8249 | NO RECOGNIZED CLAIMS |
| 8251 | NO RECOGNIZED CLAIMS |
| 8252 | NO RECOGNIZED CLAIMS |
| 8261 | NO RECOGNIZED CLAIMS |
| 8263 | NO RECOGNIZED CLAIMS |
| 8268 | NO RECOGNIZED CLAIMS |
| 8269 | NO RECOGNIZED CLAIMS |
| 8272 | SHARES NOT PURCHASED |
| 8274 | NO RECOGNIZED CLAIMS |
| 8275 | NO RECOGNIZED CLAIMS |
| 8276 | SHARES NOT PURCHASED |
| 8278 | SHARES NOT PURCHASED |
| 8280 | NO RECOGNIZED CLAIMS |
| 8282 | NO RECOGNIZED CLAIMS |
| 8283 | NO RECOGNIZED CLAIMS |
| 8284 | NO RECOGNIZED CLAIMS |
| 8286 | NO RECOGNIZED CLAIMS |
| 8294 | NO RECOGNIZED CLAIMS |
| 8295 | NO RECOGNIZED CLAIMS |
| 8296 | NO RECOGNIZED CLAIMS |
| 8297 | NO RECOGNIZED CLAIMS |
| 8304 | NO RECOGNIZED CLAIMS |
| 8309 | NO RECOGNIZED CLAIMS |
| 8310 | NO RECOGNIZED CLAIMS |
| 8311 | NO RECOGNIZED CLAIMS |
| 8316 | NO RECOGNIZED CLAIMS |
| 8320 | NO RECOGNIZED CLAIMS |
| 8321 | NO RECOGNIZED CLAIMS |
| 8322 | SHARES NOT PURCHASED |
| 8326 | NO RECOGNIZED CLAIMS |
| 8328 | NO RECOGNIZED CLAIMS |
| 8329 | NO RECOGNIZED CLAIMS |
| 8331 | NO RECOGNIZED CLAIMS |
| 8332 | NO RECOGNIZED CLAIMS |
| 8333 | NO RECOGNIZED CLAIMS |
| 8342 | NO RECOGNIZED CLAIMS |
| 8344 | NO RECOGNIZED CLAIMS |
| 8357 | NO RECOGNIZED CLAIMS |
| 8360 | NO RECOGNIZED CLAIMS |
| 8365 | NO RECOGNIZED CLAIMS |
| 8372 | NO RECOGNIZED CLAIMS |
| 8373 | NO RECOGNIZED CLAIMS |
| 8378 | NO RECOGNIZED CLAIMS |
| 8381 | NO RECOGNIZED CLAIMS |
| 8383 | NO RECOGNIZED CLAIMS |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8385 | NO RECOGNIZED CLAIMS |
| 8386 | NO RECOGNIZED CLAIMS |
| 8387 | NO RECOGNIZED CLAIMS |
| 8389 | NO RECOGNIZED CLAIMS |
| 8391 | NO RECOGNIZED CLAIMS |
| 8392 | NO RECOGNIZED CLAIMS |
| 8393 | NO RECOGNIZED CLAIMS |
| 8394 | NO RECOGNIZED CLAIMS |
| 8395 | NO RECOGNIZED CLAIMS |
| 8397 | NO RECOGNIZED CLAIMS |
| 8398 | NO RECOGNIZED CLAIMS |
| 8399 | NO RECOGNIZED CLAIMS |
| 8405 | NO RECOGNIZED CLAIMS |
| 8407 | NO RECOGNIZED CLAIMS |
| 8411 | NO RECOGNIZED CLAIMS |
| 8412 | NO RECOGNIZED CLAIMS |
| 8416 | NO RECOGNIZED CLAIMS |
| 8420 | NO RECOGNIZED CLAIMS |
| 8425 | NO RECOGNIZED CLAIMS |
| 8426 | NO RECOGNIZED CLAIMS |
| 8428 | NO RECOGNIZED CLAIMS |
| 8429 | NO RECOGNIZED CLAIMS |
| 8430 | NO RECOGNIZED CLAIMS |
| 8432 | NO RECOGNIZED CLAIMS |
| 8433 | NO RECOGNIZED CLAIMS |
| 8434 | NO RECOGNIZED CLAIMS |
| 8435 | NO RECOGNIZED CLAIMS |
| 8436 | NO RECOGNIZED CLAIMS |
| 8437 | NO RECOGNIZED CLAIMS |
| 8438 | NO RECOGNIZED CLAIMS |
| 8439 | NO RECOGNIZED CLAIMS |
| 8440 | NO RECOGNIZED CLAIMS |
| 8441 | NO RECOGNIZED CLAIMS |
| 8445 | NO RECOGNIZED CLAIMS |
| 8446 | NO RECOGNIZED CLAIMS |
| 8448 | NO RECOGNIZED CLAIMS |
| 8449 | NO RECOGNIZED CLAIMS |
| 8451 | NO RECOGNIZED CLAIMS |
| 8452 | NO RECOGNIZED CLAIMS |
| 8453 | NO RECOGNIZED CLAIMS |
| 8454 | NO RECOGNIZED CLAIMS |
| 8455 | NO RECOGNIZED CLAIMS |
| 8458 | NO RECOGNIZED CLAIMS |
| 8461 | NO RECOGNIZED CLAIMS |
| 8463 | NO RECOGNIZED CLAIMS |
| 8464 | NO RECOGNIZED CLAIMS |
| 8465 | NO RECOGNIZED CLAIMS |
| 8469 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 8470 | NO RECOGNIZED CLAIMS |
| 8471 | NO RECOGNIZED CLAIMS |
| 8473 | NO RECOGNIZED CLAIMS |
| 8474 | NO RECOGNIZED CLAIMS |
| 8478 | NO RECOGNIZED CLAIMS |
| 8479 | NO RECOGNIZED CLAIMS |
| 8480 | NO RECOGNIZED CLAIMS |
| 8481 | NO RECOGNIZED CLAIMS |
| 8483 | NO RECOGNIZED CLAIMS |
| 8486 | NO RECOGNIZED CLAIMS |
| 8487 | NO RECOGNIZED CLAIMS |
| 8492 | NO RECOGNIZED CLAIMS |
| 8493 | NO RECOGNIZED CLAIMS |
| 8496 | NO RECOGNIZED CLAIMS |
| 8497 | NO RECOGNIZED CLAIMS |
| 8499 | NO RECOGNIZED CLAIMS |
| 8501 | NO RECOGNIZED CLAIMS |
| 8502 | NO RECOGNIZED CLAIMS |
| 8503 | NO RECOGNIZED CLAIMS |
| 8504 | NO RECOGNIZED CLAIMS |
| 8505 | NO RECOGNIZED CLAIMS |
| 8506 | NO RECOGNIZED CLAIMS |
| 8507 | NO RECOGNIZED CLAIMS |
| 8510 | NO RECOGNIZED CLAIMS |
| 8511 | NO RECOGNIZED CLAIMS |
| 8512 | NO RECOGNIZED CLAIMS |
| 8514 | NO RECOGNIZED CLAIMS |
| 8515 | NO RECOGNIZED CLAIMS |
| 8516 | NO RECOGNIZED CLAIMS |
| 8517 | NO RECOGNIZED CLAIMS |
| 8518 | NO RECOGNIZED CLAIMS |
| 8519 | NO RECOGNIZED CLAIMS |
| 8521 | NO RECOGNIZED CLAIMS |
| 8522 | NO RECOGNIZED CLAIMS |
| 8523 | NO RECOGNIZED CLAIMS |
| 8524 | NO RECOGNIZED CLAIMS |
| 8526 | NO RECOGNIZED CLAIMS |
| 8529 | NO RECOGNIZED CLAIMS |
| 8530 | NO RECOGNIZED CLAIMS |
| 8532 | NO RECOGNIZED CLAIMS |
| 8533 | NO RECOGNIZED CLAIMS |
| 8534 | NO RECOGNIZED CLAIMS |
| 8535 | NO RECOGNIZED CLAIMS |
| 8536 | NO RECOGNIZED CLAIMS |
| 8537 | NO RECOGNIZED CLAIMS |
| 8538 | NO RECOGNIZED CLAIMS |
| 8539 | NO RECOGNIZED CLAIMS |
| 8540 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8542 | NO RECOGNIZED CLAIMS |
| 8543 | NO RECOGNIZED CLAIMS |
| 8544 | NO RECOGNIZED CLAIMS |
| 8545 | NO RECOGNIZED CLAIMS |
| 8546 | NO RECOGNIZED CLAIMS |
| 8547 | NO RECOGNIZED CLAIMS |
| 8548 | NO RECOGNIZED CLAIMS |
| 8549 | NO RECOGNIZED CLAIMS |
| 8550 | NO RECOGNIZED CLAIMS |
| 8551 | NO RECOGNIZED CLAIMS |
| 8553 | NO RECOGNIZED CLAIMS |
| 8554 | NO RECOGNIZED CLAIMS |
| 8555 | NO RECOGNIZED CLAIMS |
| 8559 | NO RECOGNIZED CLAIMS |
| 8562 | NO RECOGNIZED CLAIMS |
| 8563 | NO RECOGNIZED CLAIMS |
| 8564 | NO RECOGNIZED CLAIMS |
| 8567 | NO RECOGNIZED CLAIMS |
| 8570 | NO RECOGNIZED CLAIMS |
| 8571 | NO RECOGNIZED CLAIMS |
| 8572 | NO RECOGNIZED CLAIMS |
| 8574 | NO RECOGNIZED CLAIMS |
| 8577 | NO RECOGNIZED CLAIMS |
| 8578 | NO RECOGNIZED CLAIMS |
| 8579 | NO RECOGNIZED CLAIMS |
| 8580 | NO RECOGNIZED CLAIMS |
| 8581 | NO RECOGNIZED CLAIMS |
| 8584 | NO RECOGNIZED CLAIMS |
| 8586 | NO RECOGNIZED CLAIMS |
| 8588 | NO RECOGNIZED CLAIMS |
| 8589 | NO RECOGNIZED CLAIMS |
| 8592 | NO RECOGNIZED CLAIMS |
| 8594 | NO RECOGNIZED CLAIMS |
| 8596 | NO RECOGNIZED CLAIMS |
| 8597 | NO RECOGNIZED CLAIMS |
| 8604 | NO RECOGNIZED CLAIMS |
| 8609 | NO RECOGNIZED CLAIMS |
| 8610 | NO RECOGNIZED CLAIMS |
| 8611 | NO RECOGNIZED CLAIMS |
| 8612 | NO RECOGNIZED CLAIMS |
| 8615 | NO RECOGNIZED CLAIMS |
| 8616 | NO RECOGNIZED CLAIMS |
| 8618 | NO RECOGNIZED CLAIMS |
| 8619 | NO RECOGNIZED CLAIMS |
| 8620 | SHARES NOT PURCHASED |
| 8623 | NO RECOGNIZED CLAIMS |
| 8627 | NO RECOGNIZED CLAIMS |
| 8629 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 8637 | SHARES NOT PURCHASED |
| 8644 | NO RECOGNIZED CLAIMS |
| 8645 | NO RECOGNIZED CLAIMS |
| 8646 | NO RECOGNIZED CLAIMS |
| 8647 | NO RECOGNIZED CLAIMS |
| 8648 | NO RECOGNIZED CLAIMS |
| 8649 | NO RECOGNIZED CLAIMS |
| 8653 | NO RECOGNIZED CLAIMS |
| 8655 | NO RECOGNIZED CLAIMS |
| 8657 | NO RECOGNIZED CLAIMS |
| 8658 | NO RECOGNIZED CLAIMS |
| 8659 | NO RECOGNIZED CLAIMS |
| 8660 | NO RECOGNIZED CLAIMS |
| 8661 | NO RECOGNIZED CLAIMS |
| 8663 | NO RECOGNIZED CLAIMS |
| 8664 | NO RECOGNIZED CLAIMS |
| 8668 | NO RECOGNIZED CLAIMS |
| 8698 | NO RECOGNIZED CLAIMS |
| 8748 | NO RECOGNIZED CLAIMS |
| 8750 | NO RECOGNIZED CLAIMS |
| 8754 | NO RECOGNIZED CLAIMS |
| 8756 | NO RECOGNIZED CLAIMS |
| 8757 | NO RECOGNIZED CLAIMS |
| 8758 | NO RECOGNIZED CLAIMS |
| 8760 | NO RECOGNIZED CLAIMS |
| 8761 | NO RECOGNIZED CLAIMS |
| 8762 | NO RECOGNIZED CLAIMS |
| 8763 | NO RECOGNIZED CLAIMS |
| 8764 | NO RECOGNIZED CLAIMS |
| 8765 | NO RECOGNIZED CLAIMS |
| 8766 | NO RECOGNIZED CLAIMS |
| 8767 | NO RECOGNIZED CLAIMS |
| 8768 | NO RECOGNIZED CLAIMS |
| 8769 | NO RECOGNIZED CLAIMS |
| 8770 | NO RECOGNIZED CLAIMS |
| 8772 | NO RECOGNIZED CLAIMS |
| 8775 | NO RECOGNIZED CLAIMS |
| 8776 | NO RECOGNIZED CLAIMS |
| 8777 | NO RECOGNIZED CLAIMS |
| 8780 | NO RECOGNIZED CLAIMS |
| 8781 | NO RECOGNIZED CLAIMS |
| 8782 | NO RECOGNIZED CLAIMS |
| 8783 | NO RECOGNIZED CLAIMS |
| 8785 | NO RECOGNIZED CLAIMS |
| 8786 | NO RECOGNIZED CLAIMS |
| 8787 | NO RECOGNIZED CLAIMS |
| 8788 | NO RECOGNIZED CLAIMS |
| 8789 | NO RECOGNIZED CLAIMS |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 8790 | NO RECOGNIZED CLAIMS |
| 8791 | NO RECOGNIZED CLAIMS |
| 8792 | NO RECOGNIZED CLAIMS |
| 8793 | NO RECOGNIZED CLAIMS |
| 8794 | NO RECOGNIZED CLAIMS |
| 8795 | NO RECOGNIZED CLAIMS |
| 8796 | NO RECOGNIZED CLAIMS |
| 8797 | NO RECOGNIZED CLAIMS |
| 8798 | NO RECOGNIZED CLAIMS |
| 8799 | NO RECOGNIZED CLAIMS |
| 8800 | NO RECOGNIZED CLAIMS |
| 8801 | NO RECOGNIZED CLAIMS |
| 8802 | NO RECOGNIZED CLAIMS |
| 8803 | NO RECOGNIZED CLAIMS |
| 8804 | NO RECOGNIZED CLAIMS |
| 8805 | NO RECOGNIZED CLAIMS |
| 8806 | NO RECOGNIZED CLAIMS |
| 8807 | NO RECOGNIZED CLAIMS |
| 8808 | NO RECOGNIZED CLAIMS |
| 8809 | NO RECOGNIZED CLAIMS |
| 8810 | NO RECOGNIZED CLAIMS |
| 8811 | NO RECOGNIZED CLAIMS |
| 8812 | NO RECOGNIZED CLAIMS |
| 8813 | NO RECOGNIZED CLAIMS |
| 8814 | NO RECOGNIZED CLAIMS |
| 8815 | NO RECOGNIZED CLAIMS |
| 8816 | NO RECOGNIZED CLAIMS |
| 8817 | NO RECOGNIZED CLAIMS |
| 8818 | NO RECOGNIZED CLAIMS |
| 8819 | NO RECOGNIZED CLAIMS |
| 8820 | NO RECOGNIZED CLAIMS |
| 8821 | NO RECOGNIZED CLAIMS |
| 8822 | NO RECOGNIZED CLAIMS |
| 8823 | NO RECOGNIZED CLAIMS |
| 8826 | NO RECOGNIZED CLAIMS |
| 8827 | NO RECOGNIZED CLAIMS |
| 8829 | NO RECOGNIZED CLAIMS |
| 8833 | NO RECOGNIZED CLAIMS |
| 8834 | NO RECOGNIZED CLAIMS |
| 8836 | SHARES NOT PURCHASED |
| 8838 | NO RECOGNIZED CLAIMS |
| 8843 | NO RECOGNIZED CLAIMS |
| 8844 | NO RECOGNIZED CLAIMS |
| 8845 | NO RECOGNIZED CLAIMS |
| 8846 | NO RECOGNIZED CLAIMS |
| 8847 | NO RECOGNIZED CLAIMS |
| 8849 | NO RECOGNIZED CLAIMS |
| 8850 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8852 | NO RECOGNIZED CLAIMS |
| 8853 | NO RECOGNIZED CLAIMS |
| 8855 | NO RECOGNIZED CLAIMS |
| 8858 | NO RECOGNIZED CLAIMS |
| 8859 | NO RECOGNIZED CLAIMS |
| 8860 | NO RECOGNIZED CLAIMS |
| 8861 | NO RECOGNIZED CLAIMS |
| 8862 | SHARES NOT PURCHASED |
| 8863 | NO RECOGNIZED CLAIMS |
| 8864 | NO RECOGNIZED CLAIMS |
| 8865 | NO RECOGNIZED CLAIMS |
| 8866 | NO RECOGNIZED CLAIMS |
| 8867 | NO RECOGNIZED CLAIMS |
| 8869 | NO RECOGNIZED CLAIMS |
| 8870 | SHARES NOT PURCHASED |
| 8871 | NO RECOGNIZED CLAIMS |
| 8872 | NO RECOGNIZED CLAIMS |
| 8873 | NO RECOGNIZED CLAIMS |
| 8875 | NO RECOGNIZED CLAIMS |
| 8876 | NO RECOGNIZED CLAIMS |
| 8879 | NO RECOGNIZED CLAIMS |
| 8883 | NO RECOGNIZED CLAIMS |
| 8884 | NO RECOGNIZED CLAIMS |
| 8885 | NO RECOGNIZED CLAIMS |
| 8887 | NO RECOGNIZED CLAIMS |
| 8888 | NO RECOGNIZED CLAIMS |
| 8890 | NO RECOGNIZED CLAIMS |
| 8891 | NO RECOGNIZED CLAIMS |
| 8892 | NO RECOGNIZED CLAIMS |
| 8893 | NO RECOGNIZED CLAIMS |
| 8894 | NO RECOGNIZED CLAIMS |
| 8895 | NO RECOGNIZED CLAIMS |
| 8896 | NO RECOGNIZED CLAIMS |
| 8898 | NO RECOGNIZED CLAIMS |
| 8899 | NO RECOGNIZED CLAIMS |
| 8900 | NO RECOGNIZED CLAIMS |
| 8902 | NO RECOGNIZED CLAIMS |
| 8904 | NO RECOGNIZED CLAIMS |
| 8905 | NO RECOGNIZED CLAIMS |
| 8910 | NO RECOGNIZED CLAIMS |
| 8911 | NO RECOGNIZED CLAIMS |
| 8912 | NO RECOGNIZED CLAIMS |
| 8913 | NO RECOGNIZED CLAIMS |
| 8914 | NO RECOGNIZED CLAIMS |
| 8915 | NO RECOGNIZED CLAIMS |
| 8916 | NO RECOGNIZED CLAIMS |
| 8917 | NO RECOGNIZED CLAIMS |
| 8918 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8925 | NO RECOGNIZED CLAIMS |
| 8927 | NO RECOGNIZED CLAIMS |
| 8928 | NO RECOGNIZED CLAIMS |
| 8930 | NO RECOGNIZED CLAIMS |
| 8932 | NO RECOGNIZED CLAIMS |
| 8933 | SHARES NOT PURCHASED |
| 8936 | NO RECOGNIZED CLAIMS |
| 8938 | NO RECOGNIZED CLAIMS |
| 8939 | NO RECOGNIZED CLAIMS |
| 8940 | NO RECOGNIZED CLAIMS |
| 8942 | NO RECOGNIZED CLAIMS |
| 8945 | NO RECOGNIZED CLAIMS |
| 8947 | SHARES NOT PURCHASED |
| 8950 | NO RECOGNIZED CLAIMS |
| 8951 | SHARES NOT PURCHASED |
| 8952 | NO RECOGNIZED CLAIMS |
| 8954 | NO RECOGNIZED CLAIMS |
| 8955 | NO RECOGNIZED CLAIMS |
| 8956 | NO RECOGNIZED CLAIMS |
| 8959 | NO RECOGNIZED CLAIMS |
| 8960 | NO RECOGNIZED CLAIMS |
| 8961 | NO RECOGNIZED CLAIMS |
| 8963 | NO RECOGNIZED CLAIMS |
| 8964 | NO RECOGNIZED CLAIMS |
| 8968 | NO RECOGNIZED CLAIMS |
| 8971 | NO RECOGNIZED CLAIMS |
| 8973 | NO RECOGNIZED CLAIMS |
| 8974 | NO RECOGNIZED CLAIMS |
| 8977 | NO RECOGNIZED CLAIMS |
| 8978 | NO RECOGNIZED CLAIMS |
| 8979 | NO RECOGNIZED CLAIMS |
| 8980 | NO RECOGNIZED CLAIMS |
| 8981 | NO RECOGNIZED CLAIMS |
| 8984 | NO RECOGNIZED CLAIMS |
| 8987 | NO RECOGNIZED CLAIMS |
| 8988 | SHARES NOT PURCHASED |
| 8989 | NO RECOGNIZED CLAIMS |
| 8992 | NO RECOGNIZED CLAIMS |
| 8993 | NO RECOGNIZED CLAIMS |
| 8994 | NO RECOGNIZED CLAIMS |
| 8995 | NO RECOGNIZED CLAIMS |
| 8999 | NO RECOGNIZED CLAIMS |
| 9000 | NO RECOGNIZED CLAIMS |
| 9006 | NO RECOGNIZED CLAIMS |
| 9008 | NO RECOGNIZED CLAIMS |
| 9011 | NO RECOGNIZED CLAIMS |
| 9012 | NO RECOGNIZED CLAIMS |
| 9017 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9018 | NO RECOGNIZED CLAIMS |
| 9019 | NO RECOGNIZED CLAIMS |
| 9020 | NO RECOGNIZED CLAIMS |
| 9021 | NO RECOGNIZED CLAIMS |
| 9023 | NO RECOGNIZED CLAIMS |
| 9024 | NO RECOGNIZED CLAIMS |
| 9028 | NO RECOGNIZED CLAIMS |
| 9031 | NO RECOGNIZED CLAIMS |
| 9033 | NO RECOGNIZED CLAIMS |
| 9036 | NO RECOGNIZED CLAIMS |
| 9038 | NO RECOGNIZED CLAIMS |
| 9039 | NO RECOGNIZED CLAIMS |
| 9043 | NO RECOGNIZED CLAIMS |
| 9045 | NO RECOGNIZED CLAIMS |
| 9046 | NO RECOGNIZED CLAIMS |
| 9047 | NO RECOGNIZED CLAIMS |
| 9051 | NO RECOGNIZED CLAIMS |
| 9058 | NO RECOGNIZED CLAIMS |
| 9060 | SHARES NOT PURCHASED |
| 9061 | SHARES NOT PURCHASED |
| 9062 | NO RECOGNIZED CLAIMS |
| 9071 | NO RECOGNIZED CLAIMS |
| 9072 | NO RECOGNIZED CLAIMS |
| 9073 | NO RECOGNIZED CLAIMS |
| 9074 | NO RECOGNIZED CLAIMS |
| 9075 | NO RECOGNIZED CLAIMS |
| 9077 | NO RECOGNIZED CLAIMS |
| 9078 | NO RECOGNIZED CLAIMS |
| 9080 | NO RECOGNIZED CLAIMS |
| 9083 | NO RECOGNIZED CLAIMS |
| 9087 | NO RECOGNIZED CLAIMS |
| 9088 | NO RECOGNIZED CLAIMS |
| 9089 | NO RECOGNIZED CLAIMS |
| 9090 | NO RECOGNIZED CLAIMS |
| 9094 | NO RECOGNIZED CLAIMS |
| 9096 | SHARES NOT PURCHASED |
| 9097 | NO RECOGNIZED CLAIMS |
| 9101 | NO RECOGNIZED CLAIMS |
| 9102 | NO RECOGNIZED CLAIMS |
| 9106 | NO RECOGNIZED CLAIMS |
| 9107 | NO RECOGNIZED CLAIMS |
| 9108 | NO RECOGNIZED CLAIMS |
| 9109 | NO RECOGNIZED CLAIMS |
| 9110 | NO RECOGNIZED CLAIMS |
| 9111 | NO RECOGNIZED CLAIMS |
| 9112 | NO RECOGNIZED CLAIMS |
| 9113 | NO RECOGNIZED CLAIMS |
| 9115 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9117 | NO RECOGNIZED CLAIMS |
| 9122 | NO RECOGNIZED CLAIMS |
| 9127 | NO RECOGNIZED CLAIMS |
| 9130 | SHARES NOT PURCHASED |
| 9131 | SHARES NOT PURCHASED |
| 9132 | SHARES NOT PURCHASED |
| 9133 | SHARES NOT PURCHASED |
| 9141 | NO RECOGNIZED CLAIMS |
| 9143 | NO RECOGNIZED CLAIMS |
| 9147 | NO RECOGNIZED CLAIMS |
| 9151 | NO RECOGNIZED CLAIMS |
| 9152 | SHARES NOT PURCHASED |
| 9153 | NO RECOGNIZED CLAIMS |
| 9154 | NO RECOGNIZED CLAIMS |
| 9162 | NO RECOGNIZED CLAIMS |
| 9163 | NO RECOGNIZED CLAIMS |
| 9166 | NO RECOGNIZED CLAIMS |
| 9173 | NO RECOGNIZED CLAIMS |
| 9174 | NO RECOGNIZED CLAIMS |
| 9175 | NO RECOGNIZED CLAIMS |
| 9185 | NO RECOGNIZED CLAIMS |
| 9186 | NO RECOGNIZED CLAIMS |
| 9187 | NO RECOGNIZED CLAIMS |
| 9190 | NO RECOGNIZED CLAIMS |
| 9194 | NO RECOGNIZED CLAIMS |
| 9195 | NO RECOGNIZED CLAIMS |
| 9196 | NO RECOGNIZED CLAIMS |
| 9197 | NO RECOGNIZED CLAIMS |
| 9198 | NO RECOGNIZED CLAIMS |
| 9199 | NO RECOGNIZED CLAIMS |
| 9200 | NO RECOGNIZED CLAIMS |
| 9202 | NO RECOGNIZED CLAIMS |
| 9203 | NO RECOGNIZED CLAIMS |
| 9205 | NO RECOGNIZED CLAIMS |
| 9206 | NO RECOGNIZED CLAIMS |
| 9208 | NO RECOGNIZED CLAIMS |
| 9209 | NO RECOGNIZED CLAIMS |
| 9211 | NO RECOGNIZED CLAIMS |
| 9213 | NO RECOGNIZED CLAIMS |
| 9214 | NO RECOGNIZED CLAIMS |
| 9219 | NO RECOGNIZED CLAIMS |
| 9220 | NO RECOGNIZED CLAIMS |
| 9221 | NO RECOGNIZED CLAIMS |
| 9222 | NO RECOGNIZED CLAIMS |
| 9224 | NO RECOGNIZED CLAIMS |
| 9225 | NO RECOGNIZED CLAIMS |
| 9228 | NO RECOGNIZED CLAIMS |
| 9233 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9277 | NO RECOGNIZED CLAIMS |
| 9279 | NO RECOGNIZED CLAIMS |
| 9282 | NO RECOGNIZED CLAIMS |
| 9283 | NO RECOGNIZED CLAIMS |
| 9284 | NO RECOGNIZED CLAIMS |
| 9289 | NO RECOGNIZED CLAIMS |
| 9291 | NO RECOGNIZED CLAIMS |
| 9294 | NO RECOGNIZED CLAIMS |
| 9295 | NO RECOGNIZED CLAIMS |
| 9296 | NO RECOGNIZED CLAIMS |
| 9297 | NO RECOGNIZED CLAIMS |
| 9298 | NO RECOGNIZED CLAIMS |
| 9299 | NO RECOGNIZED CLAIMS |
| 9300 | NO RECOGNIZED CLAIMS |
| 9304 | NO RECOGNIZED CLAIMS |
| 9307 | NO RECOGNIZED CLAIMS |
| 9310 | NO RECOGNIZED CLAIMS |
| 9311 | NO RECOGNIZED CLAIMS |
| 9320 | NO RECOGNIZED CLAIMS |
| 9322 | NO RECOGNIZED CLAIMS |
| 9323 | NO RECOGNIZED CLAIMS |
| 9324 | NO RECOGNIZED CLAIMS |
| 9328 | NO RECOGNIZED CLAIMS |
| 9338 | NO RECOGNIZED CLAIMS |
| 9340 | NO RECOGNIZED CLAIMS |
| 9341 | NO RECOGNIZED CLAIMS |
| 9346 | NO RECOGNIZED CLAIMS |
| 9347 | NO RECOGNIZED CLAIMS |
| 9348 | NO RECOGNIZED CLAIMS |
| 9349 | NO RECOGNIZED CLAIMS |
| 9351 | NO RECOGNIZED CLAIMS |
| 9352 | NO RECOGNIZED CLAIMS |
| 9354 | NO RECOGNIZED CLAIMS |
| 9356 | NO RECOGNIZED CLAIMS |
| 9360 | NO RECOGNIZED CLAIMS |
| 9361 | NO RECOGNIZED CLAIMS |
| 9363 | NO RECOGNIZED CLAIMS |
| 9365 | NO RECOGNIZED CLAIMS |
| 9368 | NO RECOGNIZED CLAIMS |
| 9369 | NO RECOGNIZED CLAIMS |
| 9371 | NO RECOGNIZED CLAIMS |
| 9373 | NO RECOGNIZED CLAIMS |
| 9374 | NO RECOGNIZED CLAIMS |
| 9375 | NO RECOGNIZED CLAIMS |
| 9377 | NO RECOGNIZED CLAIMS |
| 9378 | NO RECOGNIZED CLAIMS |
| 9379 | NO RECOGNIZED CLAIMS |
| 9380 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9383 | NO RECOGNIZED CLAIMS |
| 9384 | NO RECOGNIZED CLAIMS |
| 9386 | NO RECOGNIZED CLAIMS |
| 9387 | NO RECOGNIZED CLAIMS |
| 9388 | NO RECOGNIZED CLAIMS |
| 9392 | NO RECOGNIZED CLAIMS |
| 9393 | NO RECOGNIZED CLAIMS |
| 9395 | NO RECOGNIZED CLAIMS |
| 9398 | NO RECOGNIZED CLAIMS |
| 9399 | NO RECOGNIZED CLAIMS |
| 9401 | NO RECOGNIZED CLAIMS |
| 9402 | NO RECOGNIZED CLAIMS |
| 9403 | NO RECOGNIZED CLAIMS |
| 9404 | NO RECOGNIZED CLAIMS |
| 9407 | NO RECOGNIZED CLAIMS |
| 9408 | NO RECOGNIZED CLAIMS |
| 9409 | NO RECOGNIZED CLAIMS |
| 9410 | NO RECOGNIZED CLAIMS |
| 9412 | NO RECOGNIZED CLAIMS |
| 9427 | NO RECOGNIZED CLAIMS |
| 9436 | NO RECOGNIZED CLAIMS |
| 9437 | NO RECOGNIZED CLAIMS |
| 9438 | NO RECOGNIZED CLAIMS |
| 9439 | NO RECOGNIZED CLAIMS |
| 9440 | NO RECOGNIZED CLAIMS |
| 9442 | NO RECOGNIZED CLAIMS |
| 9445 | NO RECOGNIZED CLAIMS |
| 9446 | NO RECOGNIZED CLAIMS |
| 9447 | NO RECOGNIZED CLAIMS |
| 9449 | NO RECOGNIZED CLAIMS |
| 9450 | NO RECOGNIZED CLAIMS |
| 9451 | NO RECOGNIZED CLAIMS |
| 9454 | NO RECOGNIZED CLAIMS |
| 9456 | NO RECOGNIZED CLAIMS |
| 9457 | NO RECOGNIZED CLAIMS |
| 9458 | NO RECOGNIZED CLAIMS |
| 9459 | NO RECOGNIZED CLAIMS |
| 9460 | NO RECOGNIZED CLAIMS |
| 9461 | NO RECOGNIZED CLAIMS |
| 9462 | NO RECOGNIZED CLAIMS |
| 9463 | NO RECOGNIZED CLAIMS |
| 9466 | NO RECOGNIZED CLAIMS |
| 9468 | NO RECOGNIZED CLAIMS |
| 9469 | NO RECOGNIZED CLAIMS |
| 9470 | NO RECOGNIZED CLAIMS |
| 9471 | NO RECOGNIZED CLAIMS |
| 9472 | NO RECOGNIZED CLAIMS |
| 9475 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 9476 | NO RECOGNIZED CLAIMS |
| 9477 | NO RECOGNIZED CLAIMS |
| 9484 | NO RECOGNIZED CLAIMS |
| 9488 | NO RECOGNIZED CLAIMS |
| 9490 | NO RECOGNIZED CLAIMS |
| 9493 | NO RECOGNIZED CLAIMS |
| 9496 | NO RECOGNIZED CLAIMS |
| 9508 | NO RECOGNIZED CLAIMS |
| 9511 | NO RECOGNIZED CLAIMS |
| 9512 | NO RECOGNIZED CLAIMS |
| 9513 | SHARES NOT PURCHASED |
| 9519 | NO RECOGNIZED CLAIMS |
| 9527 | NO RECOGNIZED CLAIMS |
| 9528 | NO RECOGNIZED CLAIMS |
| 9529 | NO RECOGNIZED CLAIMS |
| 9531 | NO RECOGNIZED CLAIMS |
| 9532 | NO RECOGNIZED CLAIMS |
| 9533 | NO RECOGNIZED CLAIMS |
| 9534 | NO RECOGNIZED CLAIMS |
| 9535 | NO RECOGNIZED CLAIMS |
| 9538 | NO RECOGNIZED CLAIMS |
| 9539 | NO RECOGNIZED CLAIMS |
| 9540 | NO RECOGNIZED CLAIMS |
| 9541 | NO RECOGNIZED CLAIMS |
| 9542 | NO RECOGNIZED CLAIMS |
| 9543 | NO RECOGNIZED CLAIMS |
| 9546 | NO RECOGNIZED CLAIMS |
| 9547 | NO RECOGNIZED CLAIMS |
| 9548 | NO RECOGNIZED CLAIMS |
| 9549 | NO RECOGNIZED CLAIMS |
| 9551 | NO RECOGNIZED CLAIMS |
| 9559 | NO RECOGNIZED CLAIMS |
| 9561 | SHARES SOLD SHORT |
| 9563 | NO RECOGNIZED CLAIMS |
| 9564 | NO RECOGNIZED CLAIMS |
| 9565 | NO RECOGNIZED CLAIMS |
| 9569 | NO RECOGNIZED CLAIMS |
| 9570 | NO RECOGNIZED CLAIMS |
| 9571 | NO RECOGNIZED CLAIMS |
| 9582 | NO RECOGNIZED CLAIMS |
| 9584 | NO RECOGNIZED CLAIMS |
| 9585 | NO RECOGNIZED CLAIMS |
| 9586 | NO RECOGNIZED CLAIMS |
| 9588 | NO RECOGNIZED CLAIMS |
| 9590 | NO RECOGNIZED CLAIMS |
| 9591 | NO RECOGNIZED CLAIMS |
| 9592 | NO RECOGNIZED CLAIMS |
| 9593 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9599 | NO RECOGNIZED CLAIMS |
| 9608 | NO RECOGNIZED CLAIMS |
| 9614 | NO RECOGNIZED CLAIMS |
| 9616 | NO RECOGNIZED CLAIMS |
| 9617 | NO RECOGNIZED CLAIMS |
| 9618 | NO RECOGNIZED CLAIMS |
| 9620 | NO RECOGNIZED CLAIMS |
| 9623 | NO RECOGNIZED CLAIMS |
| 9627 | NO RECOGNIZED CLAIMS |
| 9630 | NO RECOGNIZED CLAIMS |
| 9638 | NO RECOGNIZED CLAIMS |
| 9644 | NO RECOGNIZED CLAIMS |
| 9649 | NO RECOGNIZED CLAIMS |
| 9651 | NO RECOGNIZED CLAIMS |
| 9654 | NO RECOGNIZED CLAIMS |
| 9655 | NO RECOGNIZED CLAIMS |
| 9656 | NO RECOGNIZED CLAIMS |
| 9657 | NO RECOGNIZED CLAIMS |
| 9658 | NO RECOGNIZED CLAIMS |
| 9660 | NO RECOGNIZED CLAIMS |
| 9661 | NO RECOGNIZED CLAIMS |
| 9665 | NO RECOGNIZED CLAIMS |
| 9668 | NO RECOGNIZED CLAIMS |
| 9670 | NO RECOGNIZED CLAIMS |
| 9671 | NO RECOGNIZED CLAIMS |
| 9677 | NO RECOGNIZED CLAIMS |
| 9678 | NO RECOGNIZED CLAIMS |
| 9679 | NO RECOGNIZED CLAIMS |
| 9683 | NO RECOGNIZED CLAIMS |
| 9684 | NO RECOGNIZED CLAIMS |
| 9686 | NO RECOGNIZED CLAIMS |
| 9688 | NO RECOGNIZED CLAIMS |
| 9689 | NO RECOGNIZED CLAIMS |
| 9696 | NO RECOGNIZED CLAIMS |
| 9698 | NO RECOGNIZED CLAIMS |
| 9699 | NO RECOGNIZED CLAIMS |
| 9701 | NO RECOGNIZED CLAIMS |
| 9703 | NO RECOGNIZED CLAIMS |
| 9705 | NO RECOGNIZED CLAIMS |
| 9710 | NO RECOGNIZED CLAIMS |
| 9711 | NO RECOGNIZED CLAIMS |
| 9712 | NO RECOGNIZED CLAIMS |
| 9713 | NO RECOGNIZED CLAIMS |
| 9715 | SHARES NOT PURCHASED |
| 9716 | NO RECOGNIZED CLAIMS |
| 9717 | NO RECOGNIZED CLAIMS |
| 9718 | SHARES NOT PURCHASED |
| 9719 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9720 | NO RECOGNIZED CLAIMS |
| 9723 | NO RECOGNIZED CLAIMS |
| 9727 | NO RECOGNIZED CLAIMS |
| 9735 | NO RECOGNIZED CLAIMS |
| 9740 | NO RECOGNIZED CLAIMS |
| 9741 | NO RECOGNIZED CLAIMS |
| 9746 | NO RECOGNIZED CLAIMS |
| 9751 | NO RECOGNIZED CLAIMS |
| 9752 | NO RECOGNIZED CLAIMS |
| 9753 | NO RECOGNIZED CLAIMS |
| 9755 | NO RECOGNIZED CLAIMS |
| 9756 | NO RECOGNIZED CLAIMS |
| 9757 | NO RECOGNIZED CLAIMS |
| 9760 | NO RECOGNIZED CLAIMS |
| 9762 | NO RECOGNIZED CLAIMS |
| 9764 | NO RECOGNIZED CLAIMS |
| 9767 | NO RECOGNIZED CLAIMS |
| 9769 | NO RECOGNIZED CLAIMS |
| 9770 | NO RECOGNIZED CLAIMS |
| 9772 | NO RECOGNIZED CLAIMS |
| 9775 | NO RECOGNIZED CLAIMS |
| 9776 | NO RECOGNIZED CLAIMS |
| 9777 | NO RECOGNIZED CLAIMS |
| 9778 | NO RECOGNIZED CLAIMS |
| 9779 | NO RECOGNIZED CLAIMS |
| 9781 | NO RECOGNIZED CLAIMS |
| 9782 | NO RECOGNIZED CLAIMS |
| 9783 | NO RECOGNIZED CLAIMS |
| 9784 | NO RECOGNIZED CLAIMS |
| 9786 | NO RECOGNIZED CLAIMS |
| 9789 | NO RECOGNIZED CLAIMS |
| 9792 | NO RECOGNIZED CLAIMS |
| 9795 | NO RECOGNIZED CLAIMS |
| 9797 | NO RECOGNIZED CLAIMS |
| 9798 | NO RECOGNIZED CLAIMS |
| 9799 | NO RECOGNIZED CLAIMS |
| 9801 | NO RECOGNIZED CLAIMS |
| 9802 | NO RECOGNIZED CLAIMS |
| 9803 | NO RECOGNIZED CLAIMS |
| 9805 | NO RECOGNIZED CLAIMS |
| 9807 | NO RECOGNIZED CLAIMS |
| 9809 | NO RECOGNIZED CLAIMS |
| 9812 | NO RECOGNIZED CLAIMS |
| 9815 | NO RECOGNIZED CLAIMS |
| 9816 | NO RECOGNIZED CLAIMS |
| 9817 | NO RECOGNIZED CLAIMS |
| 9820 | NO RECOGNIZED CLAIMS |
| 9822 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9823 | NO RECOGNIZED CLAIMS |
| 9826 | NO RECOGNIZED CLAIMS |
| 9836 | NO RECOGNIZED CLAIMS |
| 9840 | NO RECOGNIZED CLAIMS |
| 9841 | NO RECOGNIZED CLAIMS |
| 9846 | NO RECOGNIZED CLAIMS |
| 9849 | NO RECOGNIZED CLAIMS |
| 9850 | NO RECOGNIZED CLAIMS |
| 9855 | NO RECOGNIZED CLAIMS |
| 9858 | NO RECOGNIZED CLAIMS |
| 9859 | NO RECOGNIZED CLAIMS |
| 9864 | NO RECOGNIZED CLAIMS |
| 9865 | NO RECOGNIZED CLAIMS |
| 9866 | NO RECOGNIZED CLAIMS |
| 9867 | NO RECOGNIZED CLAIMS |
| 9871 | NO RECOGNIZED CLAIMS |
| 9877 | NO RECOGNIZED CLAIMS |
| 9880 | NO RECOGNIZED CLAIMS |
| 9881 | NO RECOGNIZED CLAIMS |
| 9883 | NO RECOGNIZED CLAIMS |
| 9886 | NO RECOGNIZED CLAIMS |
| 9887 | NO RECOGNIZED CLAIMS |
| 9888 | NO RECOGNIZED CLAIMS |
| 9889 | NO RECOGNIZED CLAIMS |
| 9890 | NO RECOGNIZED CLAIMS |
| 9891 | NO RECOGNIZED CLAIMS |
| 9892 | NO RECOGNIZED CLAIMS |
| 9894 | NO RECOGNIZED CLAIMS |
| 9895 | NO RECOGNIZED CLAIMS |
| 9896 | NO RECOGNIZED CLAIMS |
| 9897 | NO RECOGNIZED CLAIMS |
| 9900 | NO RECOGNIZED CLAIMS |
| 9901 | NO RECOGNIZED CLAIMS |
| 9902 | NO RECOGNIZED CLAIMS |
| 9903 | NO RECOGNIZED CLAIMS |
| 9904 | NO RECOGNIZED CLAIMS |
| 9905 | NO RECOGNIZED CLAIMS |
| 9907 | NO RECOGNIZED CLAIMS |
| 9913 | NO RECOGNIZED CLAIMS |
| 9917 | NO RECOGNIZED CLAIMS |
| 9920 | NO RECOGNIZED CLAIMS |
| 9926 | NO RECOGNIZED CLAIMS |
| 9929 | NO RECOGNIZED CLAIMS |
| 9931 | NO RECOGNIZED CLAIMS |
| 9932 | NO RECOGNIZED CLAIMS |
| 9933 | NO RECOGNIZED CLAIMS |
| 9934 | NO RECOGNIZED CLAIMS |
| 9937 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9938 | NO RECOGNIZED CLAIMS |
| 9939 | NO RECOGNIZED CLAIMS |
| 9941 | NO RECOGNIZED CLAIMS |
| 9944 | NO RECOGNIZED CLAIMS |
| 9945 | NO RECOGNIZED CLAIMS |
| 9946 | NO RECOGNIZED CLAIMS |
| 9947 | NO RECOGNIZED CLAIMS |
| 9951 | NO RECOGNIZED CLAIMS |
| 9952 | NO RECOGNIZED CLAIMS |
| 9954 | NO RECOGNIZED CLAIMS |
| 9955 | NO RECOGNIZED CLAIMS |
| 9956 | NO RECOGNIZED CLAIMS |
| 9957 | NO RECOGNIZED CLAIMS |
| 9958 | NO RECOGNIZED CLAIMS |
| 9959 | NO RECOGNIZED CLAIMS |
| 9960 | NO RECOGNIZED CLAIMS |
| 9961 | NO RECOGNIZED CLAIMS |
| 9962 | NO RECOGNIZED CLAIMS |
| 9963 | NO RECOGNIZED CLAIMS |
| 9964 | NO RECOGNIZED CLAIMS |
| 9965 | NO RECOGNIZED CLAIMS |
| 9966 | NO RECOGNIZED CLAIMS |
| 9967 | NO RECOGNIZED CLAIMS |
| 9968 | NO RECOGNIZED CLAIMS |
| 9969 | NO RECOGNIZED CLAIMS |
| 9970 | NO RECOGNIZED CLAIMS |
| 9971 | NO RECOGNIZED CLAIMS |
| 9972 | NO RECOGNIZED CLAIMS |
| 9973 | NO RECOGNIZED CLAIMS |
| 9976 | NO RECOGNIZED CLAIMS |
| 9978 | NO RECOGNIZED CLAIMS |
| 9979 | NO RECOGNIZED CLAIMS |
| 9992 | NO RECOGNIZED CLAIMS |
| 9997 | NO RECOGNIZED CLAIMS |
| 10000 | NO RECOGNIZED CLAIMS |
| 10001 | NO RECOGNIZED CLAIMS |
| 10002 | NO RECOGNIZED CLAIMS |
| 10003 | NO RECOGNIZED CLAIMS |
| 10004 | NO RECOGNIZED CLAIMS |
| 10007 | NO RECOGNIZED CLAIMS |
| 10015 | NO RECOGNIZED CLAIMS |
| 10016 | NO RECOGNIZED CLAIMS |
| 10021 | NO RECOGNIZED CLAIMS |
| 10022 | NO RECOGNIZED CLAIMS |
| 10023 | NO RECOGNIZED CLAIMS |
| 10024 | SHARES NOT PURCHASED |
| 10027 | NO RECOGNIZED CLAIMS |
| 10028 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10030 | NO RECOGNIZED CLAIMS |
| 10031 | NO RECOGNIZED CLAIMS |
| 10037 | NO RECOGNIZED CLAIMS |
| 10039 | NO RECOGNIZED CLAIMS |
| 10040 | NO RECOGNIZED CLAIMS |
| 10042 | SHARES NOT PURCHASED |
| 10043 | NO RECOGNIZED CLAIMS |
| 10044 | NO RECOGNIZED CLAIMS |
| 10046 | NO RECOGNIZED CLAIMS |
| 10048 | SHARES NOT PURCHASED |
| 10055 | NO RECOGNIZED CLAIMS |
| 10056 | NO RECOGNIZED CLAIMS |
| 10057 | NO RECOGNIZED CLAIMS |
| 10058 | NO RECOGNIZED CLAIMS |
| 10059 | NO RECOGNIZED CLAIMS |
| 10060 | NO RECOGNIZED CLAIMS |
| 10061 | NO RECOGNIZED CLAIMS |
| 10062 | NO RECOGNIZED CLAIMS |
| 10063 | NO RECOGNIZED CLAIMS |
| 10064 | NO RECOGNIZED CLAIMS |
| 10065 | NO RECOGNIZED CLAIMS |
| 10066 | NO RECOGNIZED CLAIMS |
| 10067 | NO RECOGNIZED CLAIMS |
| 10068 | NO RECOGNIZED CLAIMS |
| 10069 | NO RECOGNIZED CLAIMS |
| 10070 | NO RECOGNIZED CLAIMS |
| 10071 | NO RECOGNIZED CLAIMS |
| 10072 | NO RECOGNIZED CLAIMS |
| 10073 | NO RECOGNIZED CLAIMS |
| 10074 | NO RECOGNIZED CLAIMS |
| 10075 | NO RECOGNIZED CLAIMS |
| 10076 | NO RECOGNIZED CLAIMS |
| 10077 | NO RECOGNIZED CLAIMS |
| 10078 | NO RECOGNIZED CLAIMS |
| 10079 | NO RECOGNIZED CLAIMS |
| 10080 | NO RECOGNIZED CLAIMS |
| 10081 | NO RECOGNIZED CLAIMS |
| 10082 | NO RECOGNIZED CLAIMS |
| 10083 | NO RECOGNIZED CLAIMS |
| 10084 | NO RECOGNIZED CLAIMS |
| 10085 | NO RECOGNIZED CLAIMS |
| 10086 | NO RECOGNIZED CLAIMS |
| 10087 | NO RECOGNIZED CLAIMS |
| 10088 | NO RECOGNIZED CLAIMS |
| 10089 | NO RECOGNIZED CLAIMS |
| 10090 | NO RECOGNIZED CLAIMS |
| 10091 | NO RECOGNIZED CLAIMS |
| 10092 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10093 | NO RECOGNIZED CLAIMS |
| 10094 | NO RECOGNIZED CLAIMS |
| 10095 | NO RECOGNIZED CLAIMS |
| 10096 | NO RECOGNIZED CLAIMS |
| 10097 | NO RECOGNIZED CLAIMS |
| 10098 | NO RECOGNIZED CLAIMS |
| 10099 | NO RECOGNIZED CLAIMS |
| 10100 | NO RECOGNIZED CLAIMS |
| 10101 | NO RECOGNIZED CLAIMS |
| 10102 | NO RECOGNIZED CLAIMS |
| 10103 | NO RECOGNIZED CLAIMS |
| 10104 | NO RECOGNIZED CLAIMS |
| 10105 | NO RECOGNIZED CLAIMS |
| 10112 | NO RECOGNIZED CLAIMS |
| 10113 | NO RECOGNIZED CLAIMS |
| 10114 | NO RECOGNIZED CLAIMS |
| 10119 | NO RECOGNIZED CLAIMS |
| 10128 | NO RECOGNIZED CLAIMS |
| 10137 | NO RECOGNIZED CLAIMS |
| 10143 | NO RECOGNIZED CLAIMS |
| 10149 | NO RECOGNIZED CLAIMS |
| 10150 | NO RECOGNIZED CLAIMS |
| 10151 | NO RECOGNIZED CLAIMS |
| 10154 | NO RECOGNIZED CLAIMS |
| 10158 | NO RECOGNIZED CLAIMS |
| 10160 | NO RECOGNIZED CLAIMS |
| 10161 | NO RECOGNIZED CLAIMS |
| 10162 | NO RECOGNIZED CLAIMS |
| 10163 | NO RECOGNIZED CLAIMS |
| 10166 | NO RECOGNIZED CLAIMS |
| 10167 | NO RECOGNIZED CLAIMS |
| 10168 | NO RECOGNIZED CLAIMS |
| 10173 | NO RECOGNIZED CLAIMS |
| 10175 | NO RECOGNIZED CLAIMS |
| 10176 | NO RECOGNIZED CLAIMS |
| 10183 | NO RECOGNIZED CLAIMS |
| 10184 | NO RECOGNIZED CLAIMS |
| 10185 | NO RECOGNIZED CLAIMS |
| 10186 | NO RECOGNIZED CLAIMS |
| 10187 | NO RECOGNIZED CLAIMS |
| 10190 | NO RECOGNIZED CLAIMS |
| 10191 | NO RECOGNIZED CLAIMS |
| 10192 | NO RECOGNIZED CLAIMS |
| 10195 | NO RECOGNIZED CLAIMS |
| 10198 | NO RECOGNIZED CLAIMS |
| 10200 | NO RECOGNIZED CLAIMS |
| 10201 | NO RECOGNIZED CLAIMS |
| 10209 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 10210 | NO RECOGNIZED CLAIMS |
| 10211 | NO RECOGNIZED CLAIMS |
| 10212 | NO RECOGNIZED CLAIMS |
| 10213 | NO RECOGNIZED CLAIMS |
| 10215 | NO RECOGNIZED CLAIMS |
| 10216 | NO RECOGNIZED CLAIMS |
| 10217 | NO RECOGNIZED CLAIMS |
| 10223 | NO RECOGNIZED CLAIMS |
| 10230 | NO RECOGNIZED CLAIMS |
| 10231 | NO RECOGNIZED CLAIMS |
| 10233 | NO RECOGNIZED CLAIMS |
| 10234 | NO RECOGNIZED CLAIMS |
| 10236 | NO RECOGNIZED CLAIMS |
| 10237 | NO RECOGNIZED CLAIMS |
| 10238 | NO RECOGNIZED CLAIMS |
| 10239 | NO RECOGNIZED CLAIMS |
| 10241 | NO RECOGNIZED CLAIMS |
| 10242 | NO RECOGNIZED CLAIMS |
| 10243 | NO RECOGNIZED CLAIMS |
| 10244 | NO RECOGNIZED CLAIMS |
| 10245 | NO RECOGNIZED CLAIMS |
| 10248 | NO RECOGNIZED CLAIMS |
| 10251 | NO RECOGNIZED CLAIMS |
| 10252 | NO RECOGNIZED CLAIMS |
| 10253 | NO RECOGNIZED CLAIMS |
| 10255 | NO RECOGNIZED CLAIMS |
| 10256 | NO RECOGNIZED CLAIMS |
| 10258 | NO RECOGNIZED CLAIMS |
| 10259 | NO RECOGNIZED CLAIMS |
| 10263 | SHARES NOT PURCHASED |
| 10265 | NO RECOGNIZED CLAIMS |
| 10267 | NO RECOGNIZED CLAIMS |
| 10269 | NO RECOGNIZED CLAIMS |
| 10270 | NO RECOGNIZED CLAIMS |
| 10272 | NO RECOGNIZED CLAIMS |
| 10275 | NO RECOGNIZED CLAIMS |
| 10276 | NO RECOGNIZED CLAIMS |
| 10277 | NO RECOGNIZED CLAIMS |
| 10278 | NO RECOGNIZED CLAIMS |
| 10279 | NO RECOGNIZED CLAIMS |
| 10280 | NO RECOGNIZED CLAIMS |
| 10288 | NO RECOGNIZED CLAIMS |
| 10290 | NO RECOGNIZED CLAIMS |
| 10291 | NO RECOGNIZED CLAIMS |
| 10292 | NO RECOGNIZED CLAIMS |
| 10294 | NO RECOGNIZED CLAIMS |
| 10295 | NO RECOGNIZED CLAIMS |
| 10297 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10302 | NO RECOGNIZED CLAIMS |
| 10303 | NO RECOGNIZED CLAIMS |
| 10304 | NO RECOGNIZED CLAIMS |
| 10308 | NO RECOGNIZED CLAIMS |
| 10309 | NO RECOGNIZED CLAIMS |
| 10311 | NO RECOGNIZED CLAIMS |
| 10312 | NO RECOGNIZED CLAIMS |
| 10318 | NO RECOGNIZED CLAIMS |
| 10320 | NO RECOGNIZED CLAIMS |
| 10321 | NO RECOGNIZED CLAIMS |
| 10322 | NO RECOGNIZED CLAIMS |
| 10323 | NO RECOGNIZED CLAIMS |
| 10324 | NO RECOGNIZED CLAIMS |
| 10325 | SHARES NOT PURCHASED |
| 10326 | NO RECOGNIZED CLAIMS |
| 10336 | NO RECOGNIZED CLAIMS |
| 10337 | NO RECOGNIZED CLAIMS |
| 10341 | NO RECOGNIZED CLAIMS |
| 10342 | NO RECOGNIZED CLAIMS |
| 10345 | NO RECOGNIZED CLAIMS |
| 10346 | NO RECOGNIZED CLAIMS |
| 10347 | NO RECOGNIZED CLAIMS |
| 10348 | NO RECOGNIZED CLAIMS |
| 10352 | PURCHASED OUTSIDE CLASS PERIOD |
| 10353 | NO RECOGNIZED CLAIMS |
| 10356 | NO RECOGNIZED CLAIMS |
| 10357 | NO RECOGNIZED CLAIMS |
| 10361 | NO RECOGNIZED CLAIMS |
| 10363 | NO RECOGNIZED CLAIMS |
| 10366 | NO RECOGNIZED CLAIMS |
| 10367 | NO RECOGNIZED CLAIMS |
| 10368 | NO RECOGNIZED CLAIMS |
| 10370 | NO RECOGNIZED CLAIMS |
| 10371 | NO RECOGNIZED CLAIMS |
| 10374 | NO RECOGNIZED CLAIMS |
| 10375 | NO RECOGNIZED CLAIMS |
| 10377 | NO RECOGNIZED CLAIMS |
| 10378 | NO RECOGNIZED CLAIMS |
| 10380 | NO RECOGNIZED CLAIMS |
| 10381 | SHARES NOT PURCHASED |
| 10382 | NO RECOGNIZED CLAIMS |
| 10383 | NO RECOGNIZED CLAIMS |
| 10384 | NO RECOGNIZED CLAIMS |
| 10391 | SHARES NOT PURCHASED |
| 10392 | NO RECOGNIZED CLAIMS |
| 10398 | NO RECOGNIZED CLAIMS |
| 10399 | NO RECOGNIZED CLAIMS |
| 10400 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 10403 | NO RECOGNIZED CLAIMS |
| 10407 | NO RECOGNIZED CLAIMS |
| 10408 | NO RECOGNIZED CLAIMS |
| 10409 | PURCHASED OUTSIDE CLASS PERIOD |
| 10410 | NO RECOGNIZED CLAIMS |
| 10411 | NO RECOGNIZED CLAIMS |
| 10412 | NO RECOGNIZED CLAIMS |
| 10413 | NO RECOGNIZED CLAIMS |
| 10416 | NO RECOGNIZED CLAIMS |
| 10417 | NO RECOGNIZED CLAIMS |
| 10418 | NO RECOGNIZED CLAIMS |
| 10419 | NO RECOGNIZED CLAIMS |
| 10420 | NO RECOGNIZED CLAIMS |
| 10421 | NO RECOGNIZED CLAIMS |
| 10422 | NO RECOGNIZED CLAIMS |
| 10423 | NO RECOGNIZED CLAIMS |
| 10424 | NO RECOGNIZED CLAIMS |
| 10425 | NO RECOGNIZED CLAIMS |
| 10426 | NO RECOGNIZED CLAIMS |
| 10427 | NO RECOGNIZED CLAIMS |
| 10428 | NO RECOGNIZED CLAIMS |
| 10429 | NO RECOGNIZED CLAIMS |
| 10430 | NO RECOGNIZED CLAIMS |
| 10431 | NO RECOGNIZED CLAIMS |
| 10432 | NO RECOGNIZED CLAIMS |
| 10433 | NO RECOGNIZED CLAIMS |
| 10434 | NO RECOGNIZED CLAIMS |
| 10435 | NO RECOGNIZED CLAIMS |
| 10436 | NO RECOGNIZED CLAIMS |
| 10437 | NO RECOGNIZED CLAIMS |
| 10438 | NO RECOGNIZED CLAIMS |
| 10439 | NO RECOGNIZED CLAIMS |
| 10440 | NO RECOGNIZED CLAIMS |
| 10441 | NO RECOGNIZED CLAIMS |
| 10442 | NO RECOGNIZED CLAIMS |
| 10443 | NO RECOGNIZED CLAIMS |
| 10444 | NO RECOGNIZED CLAIMS |
| 10445 | NO RECOGNIZED CLAIMS |
| 10446 | NO RECOGNIZED CLAIMS |
| 10447 | NO RECOGNIZED CLAIMS |
| 10448 | NO RECOGNIZED CLAIMS |
| 10449 | NO RECOGNIZED CLAIMS |
| 10450 | NO RECOGNIZED CLAIMS |
| 10451 | NO RECOGNIZED CLAIMS |
| 10452 | NO RECOGNIZED CLAIMS |
| 10453 | NO RECOGNIZED CLAIMS |
| 10454 | NO RECOGNIZED CLAIMS |
| 10455 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10456 | NO RECOGNIZED CLAIMS |
| 10457 | NO RECOGNIZED CLAIMS |
| 10458 | NO RECOGNIZED CLAIMS |
| 10459 | NO RECOGNIZED CLAIMS |
| 10460 | NO RECOGNIZED CLAIMS |
| 10461 | NO RECOGNIZED CLAIMS |
| 10462 | NO RECOGNIZED CLAIMS |
| 10463 | NO RECOGNIZED CLAIMS |
| 10464 | NO RECOGNIZED CLAIMS |
| 10465 | NO RECOGNIZED CLAIMS |
| 10466 | NO RECOGNIZED CLAIMS |
| 10467 | NO RECOGNIZED CLAIMS |
| 10468 | NO RECOGNIZED CLAIMS |
| 10469 | NO RECOGNIZED CLAIMS |
| 10470 | NO RECOGNIZED CLAIMS |
| 10471 | NO RECOGNIZED CLAIMS |
| 10472 | NO RECOGNIZED CLAIMS |
| 10473 | NO RECOGNIZED CLAIMS |
| 10474 | NO RECOGNIZED CLAIMS |
| 10475 | NO RECOGNIZED CLAIMS |
| 10476 | NO RECOGNIZED CLAIMS |
| 10477 | NO RECOGNIZED CLAIMS |
| 10478 | NO RECOGNIZED CLAIMS |
| 10479 | NO RECOGNIZED CLAIMS |
| 10480 | NO RECOGNIZED CLAIMS |
| 10481 | NO RECOGNIZED CLAIMS |
| 10482 | NO RECOGNIZED CLAIMS |
| 10483 | NO RECOGNIZED CLAIMS |
| 10484 | NO RECOGNIZED CLAIMS |
| 10485 | NO RECOGNIZED CLAIMS |
| 10486 | NO RECOGNIZED CLAIMS |
| 10487 | NO RECOGNIZED CLAIMS |
| 10488 | NO RECOGNIZED CLAIMS |
| 10491 | NO RECOGNIZED CLAIMS |
| 10492 | NO RECOGNIZED CLAIMS |
| 10493 | NO RECOGNIZED CLAIMS |
| 10494 | NO RECOGNIZED CLAIMS |
| 10495 | NO RECOGNIZED CLAIMS |
| 10497 | PURCHASED OUTSIDE CLASS PERIOD |
| 10498 | NO RECOGNIZED CLAIMS |
| 10499 | NO RECOGNIZED CLAIMS |
| 10500 | NO RECOGNIZED CLAIMS |
| 10501 | NO RECOGNIZED CLAIMS |
| 10502 | NO RECOGNIZED CLAIMS |
| 10503 | SHARES SOLD SHORT |
| 10504 | CLAIM WITHDRAWN |
| 10506 | NO RECOGNIZED CLAIMS |
| 10507 | SHARES SOLD SHORT |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 10508 | CLAIM WITHDRAWN |
| 10509 | SHARES SOLD SHORT |
| 10510 | CLAIM WITHDRAWN |
| 10511 | SHARES SOLD SHORT |
| 10512 | CLAIM WITHDRAWN |
| 10513 | CLAIM WITHDRAWN |
| 10514 | SHARES SOLD SHORT |
| 10515 | SHARES SOLD SHORT |
| 10516 | SHARES SOLD SHORT |
| 10517 | SHARES SOLD SHORT |
| 10518 | NO RECOGNIZED CLAIMS |
| 10519 | PURCHASED OUTSIDE CLASS PERIOD |
| 10523 | PURCHASED OUTSIDE CLASS PERIOD |
| 10528 | NO RECOGNIZED CLAIMS |
| 10539 | NO RECOGNIZED CLAIMS |
| 10541 | PURCHASED OUTSIDE CLASS PERIOD |
| 10542 | NO RECOGNIZED CLAIMS |
| 10543 | NO RECOGNIZED CLAIMS |
| 10544 | PURCHASED OUTSIDE CLASS PERIOD |
| 10547 | NO RECOGNIZED CLAIMS |
| 10556 | PURCHASED OUTSIDE CLASS PERIOD |
| 10560 | NO RECOGNIZED CLAIMS |
| 10564 | PURCHASED OUTSIDE CLASS PERIOD |
| 10578 | NO RECOGNIZED CLAIMS |
| 10580 | NO RECOGNIZED CLAIMS |
| 10581 | NO RECOGNIZED CLAIMS |
| 10583 | NO RECOGNIZED CLAIMS |
| 10584 | NO RECOGNIZED CLAIMS |
| 10590 | NO RECOGNIZED CLAIMS |
| 10592 | NO RECOGNIZED CLAIMS |
| 10594 | NO RECOGNIZED CLAIMS |
| 10597 | NO RECOGNIZED CLAIMS |
| 10598 | PURCHASED OUTSIDE CLASS PERIOD |
| 10599 | NO RECOGNIZED CLAIMS |
| 10601 | NO RECOGNIZED CLAIMS |
| 10602 | NO RECOGNIZED CLAIMS |
| 10603 | NO RECOGNIZED CLAIMS |
| 10604 | NO RECOGNIZED CLAIMS |
| 10605 | NO RECOGNIZED CLAIMS |
| 10606 | NO RECOGNIZED CLAIMS |
| 10607 | NO RECOGNIZED CLAIMS |
| 10611 | NO RECOGNIZED CLAIMS |
| 10612 | NO RECOGNIZED CLAIMS |
| 10614 | NO RECOGNIZED CLAIMS |
| 10615 | NO RECOGNIZED CLAIMS |
| 10619 | NO RECOGNIZED CLAIMS |
| 10621 | NO RECOGNIZED CLAIMS |
| 10623 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 10625 | NO RECOGNIZED CLAIMS |
| 10626 | NO RECOGNIZED CLAIMS |
| 10627 | NO RECOGNIZED CLAIMS |
| 10633 | NO RECOGNIZED CLAIMS |
| 10634 | NO RECOGNIZED CLAIMS |
| 10635 | NO RECOGNIZED CLAIMS |
| 10636 | NO RECOGNIZED CLAIMS |
| 10637 | NO RECOGNIZED CLAIMS |
| 10638 | NO RECOGNIZED CLAIMS |
| 10639 | NO RECOGNIZED CLAIMS |
| 10640 | NO RECOGNIZED CLAIMS |
| 10643 | NO RECOGNIZED CLAIMS |
| 10644 | NO RECOGNIZED CLAIMS |
| 10645 | PURCHASED OUTSIDE CLASS PERIOD |
| 10646 | NO RECOGNIZED CLAIMS |
| 10647 | NO RECOGNIZED CLAIMS |
| 10648 | NO RECOGNIZED CLAIMS |
| 10649 | NO RECOGNIZED CLAIMS |
| 10651 | NO RECOGNIZED CLAIMS |
| 10652 | NO RECOGNIZED CLAIMS |
| 10657 | NO RECOGNIZED CLAIMS |
| 10661 | NO RECOGNIZED CLAIMS |
| 10662 | NO RECOGNIZED CLAIMS |
| 10663 | NO RECOGNIZED CLAIMS |
| 10668 | PURCHASED OUTSIDE CLASS PERIOD |
| 10671 | NO RECOGNIZED CLAIMS |
| 10677 | NO RECOGNIZED CLAIMS |
| 10680 | PURCHASED OUTSIDE CLASS PERIOD |
| 10681 | PURCHASED OUTSIDE CLASS PERIOD |
| 10682 | PURCHASED OUTSIDE CLASS PERIOD |
| 10683 | NO RECOGNIZED CLAIMS |
| 10686 | NO RECOGNIZED CLAIMS |
| 10687 | NO RECOGNIZED CLAIMS |
| 10688 | PURCHASED OUTSIDE CLASS PERIOD |
| 10689 | NO RECOGNIZED CLAIMS |
| 10690 | NO RECOGNIZED CLAIMS |
| 10693 | NO RECOGNIZED CLAIMS |
| 10695 | PURCHASED OUTSIDE CLASS PERIOD |
| 10696 | PURCHASED OUTSIDE CLASS PERIOD |
| 10710 | PURCHASED OUTSIDE CLASS PERIOD |
| 10711 | PURCHASED OUTSIDE CLASS PERIOD |
| 10712 | PURCHASED OUTSIDE CLASS PERIOD |
| 10713 | PURCHASED OUTSIDE CLASS PERIOD |
| 10714 | NO RECOGNIZED CLAIMS |
| 10715 | NO RECOGNIZED CLAIMS |
| 10716 | SHARES NOT PURCHASED |
| 10719 | PURCHASED OUTSIDE CLASS PERIOD |
| 10720 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 10723 | NO RECOGNIZED CLAIMS |
| 10724 | NO RECOGNIZED CLAIMS |
| 10726 | PURCHASED OUTSIDE CLASS PERIOD |
| 10727 | NO RECOGNIZED CLAIMS |
| 10728 | PURCHASED OUTSIDE CLASS PERIOD |
| 10731 | NO RECOGNIZED CLAIMS |
| 10732 | NO RECOGNIZED CLAIMS |
| 10734 | PURCHASED OUTSIDE CLASS PERIOD |
| 10735 | PURCHASED OUTSIDE CLASS PERIOD |
| 10736 | PURCHASED OUTSIDE CLASS PERIOD |
| 10738 | NO RECOGNIZED CLAIMS |
| 10739 | NO RECOGNIZED CLAIMS |
| 10740 | PURCHASED OUTSIDE CLASS PERIOD |
| 10741 | NO RECOGNIZED CLAIMS |
| 10742 | NO RECOGNIZED CLAIMS |
| 10743 | NO RECOGNIZED CLAIMS |
| 10745 | SHARES SOLD SHORT |
| 10747 | PURCHASED OUTSIDE CLASS PERIOD |
| 10748 | SHARES NOT PURCHASED |
| 10749 | NO RECOGNIZED CLAIMS |
| 10750 | NO RECOGNIZED CLAIMS |
| 10751 | NO RECOGNIZED CLAIMS |
| 10752 | NO RECOGNIZED CLAIMS |
| 10753 | NO RECOGNIZED CLAIMS |
| 10754 | NO RECOGNIZED CLAIMS |
| 10755 | NO RECOGNIZED CLAIMS |
| 10756 | NO RECOGNIZED CLAIMS |
| 10757 | NO RECOGNIZED CLAIMS |
| 10758 | NO RECOGNIZED CLAIMS |
| 10759 | NO RECOGNIZED CLAIMS |
| 10760 | NO RECOGNIZED CLAIMS |
| 10761 | NO RECOGNIZED CLAIMS |
| 10762 | NO RECOGNIZED CLAIMS |
| 10763 | NO RECOGNIZED CLAIMS |
| 10764 | NO RECOGNIZED CLAIMS |
| 10765 | NO RECOGNIZED CLAIMS |
| 10766 | NO RECOGNIZED CLAIMS |
| 10767 | NO RECOGNIZED CLAIMS |
| 10768 | NO RECOGNIZED CLAIMS |
| 10769 | NO RECOGNIZED CLAIMS |
| 10770 | NO RECOGNIZED CLAIMS |
| 10771 | NO RECOGNIZED CLAIMS |
| 10772 | NO RECOGNIZED CLAIMS |
| 10773 | NO RECOGNIZED CLAIMS |
| 10774 | NO RECOGNIZED CLAIMS |
| 10775 | NO RECOGNIZED CLAIMS |
| 10776 | NO RECOGNIZED CLAIMS |
| 10777 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10778 | NO RECOGNIZED CLAIMS |
| 10779 | NO RECOGNIZED CLAIMS |
| 10780 | NO RECOGNIZED CLAIMS |
| 10781 | NO RECOGNIZED CLAIMS |
| 10782 | NO RECOGNIZED CLAIMS |
| 10783 | NO RECOGNIZED CLAIMS |
| 10784 | NO RECOGNIZED CLAIMS |
| 10785 | NO RECOGNIZED CLAIMS |
| 10786 | NO RECOGNIZED CLAIMS |
| 10787 | NO RECOGNIZED CLAIMS |
| 10788 | NO RECOGNIZED CLAIMS |
| 10789 | NO RECOGNIZED CLAIMS |
| 10790 | NO RECOGNIZED CLAIMS |
| 10791 | NO RECOGNIZED CLAIMS |
| 10792 | SHARES SOLD SHORT |
| 10793 | SHARES SOLD SHORT |
| 10795 | NO RECOGNIZED CLAIMS |
| 10796 | NO RECOGNIZED CLAIMS |
| 10797 | NO RECOGNIZED CLAIMS |
| 10798 | NO RECOGNIZED CLAIMS |
| 10799 | NO RECOGNIZED CLAIMS |
| 10800 | NO RECOGNIZED CLAIMS |
| 10802 | PURCHASED OUTSIDE CLASS PERIOD |
| 10803 | NO RECOGNIZED CLAIMS |
| 10804 | NO RECOGNIZED CLAIMS |
| 10805 | NO RECOGNIZED CLAIMS |
| 10806 | NO RECOGNIZED CLAIMS |
| 10811 | NO RECOGNIZED CLAIMS |
| 10812 | NO RECOGNIZED CLAIMS |
| 10814 | PURCHASED OUTSIDE CLASS PERIOD |
| 10815 | NO RECOGNIZED CLAIMS |
| 10818 | NO RECOGNIZED CLAIMS |
| 10823 | NO RECOGNIZED CLAIMS |
| 10824 | NO RECOGNIZED CLAIMS |
| 10825 | NO RECOGNIZED CLAIMS |
| 10826 | NO RECOGNIZED CLAIMS |
| 10827 | NO RECOGNIZED CLAIMS |
| 10829 | PURCHASED OUTSIDE CLASS PERIOD |
| 10830 | NO RECOGNIZED CLAIMS |
| 10831 | NO RECOGNIZED CLAIMS |
| 10832 | NO RECOGNIZED CLAIMS |
| 10833 | NO RECOGNIZED CLAIMS |
| 10834 | NO RECOGNIZED CLAIMS |
| 10835 | NO RECOGNIZED CLAIMS |
| 10836 | PURCHASED OUTSIDE CLASS PERIOD |
| 10838 | NO RECOGNIZED CLAIMS |
| 10839 | NO RECOGNIZED CLAIMS |
| 10840 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 10842 | NO RECOGNIZED CLAIMS |
| 10843 | NO RECOGNIZED CLAIMS |
| 10845 | NO RECOGNIZED CLAIMS |
| 10846 | NO RECOGNIZED CLAIMS |
| 10849 | NO RECOGNIZED CLAIMS |
| 10850 | NO RECOGNIZED CLAIMS |
| 10851 | NO RECOGNIZED CLAIMS |
| 10852 | NO RECOGNIZED CLAIMS |
| 10853 | NO RECOGNIZED CLAIMS |
| 10854 | NO RECOGNIZED CLAIMS |
| 10855 | NO RECOGNIZED CLAIMS |
| 10856 | NO RECOGNIZED CLAIMS |
| 10857 | NO RECOGNIZED CLAIMS |
| 10858 | NO RECOGNIZED CLAIMS |
| 10859 | NO RECOGNIZED CLAIMS |
| 10860 | NO RECOGNIZED CLAIMS |
| 10861 | NO RECOGNIZED CLAIMS |
| 10862 | NO RECOGNIZED CLAIMS |
| 10863 | NO RECOGNIZED CLAIMS |
| 10864 | NO RECOGNIZED CLAIMS |
| 10865 | NO RECOGNIZED CLAIMS |
| 10866 | NO RECOGNIZED CLAIMS |
| 10867 | NO RECOGNIZED CLAIMS |
| 10868 | NO RECOGNIZED CLAIMS |
| 10869 | NO RECOGNIZED CLAIMS |
| 10870 | NO RECOGNIZED CLAIMS |
| 10871 | NO RECOGNIZED CLAIMS |
| 10872 | NO RECOGNIZED CLAIMS |
| 10873 | NO RECOGNIZED CLAIMS |
| 10874 | NO RECOGNIZED CLAIMS |
| 10875 | NO RECOGNIZED CLAIMS |
| 10876 | NO RECOGNIZED CLAIMS |
| 10877 | NO RECOGNIZED CLAIMS |
| 10878 | NO RECOGNIZED CLAIMS |
| 10879 | NO RECOGNIZED CLAIMS |
| 10880 | NO RECOGNIZED CLAIMS |
| 10881 | NO RECOGNIZED CLAIMS |
| 10882 | NO RECOGNIZED CLAIMS |
| 10883 | NO RECOGNIZED CLAIMS |
| 10884 | NO RECOGNIZED CLAIMS |
| 10885 | NO RECOGNIZED CLAIMS |
| 10886 | NO RECOGNIZED CLAIMS |
| 10887 | NO RECOGNIZED CLAIMS |
| 10889 | NO RECOGNIZED CLAIMS |
| 10890 | NO RECOGNIZED CLAIMS |
| 10891 | NO RECOGNIZED CLAIMS |
| 10892 | NO RECOGNIZED CLAIMS |
| 10893 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10894 | NO RECOGNIZED CLAIMS |
| 10895 | NO RECOGNIZED CLAIMS |
| 10896 | NO RECOGNIZED CLAIMS |
| 10897 | NO RECOGNIZED CLAIMS |
| 10898 | NO RECOGNIZED CLAIMS |
| 10899 | NO RECOGNIZED CLAIMS |
| 10900 | NO RECOGNIZED CLAIMS |
| 10901 | NO RECOGNIZED CLAIMS |
| 10902 | NO RECOGNIZED CLAIMS |
| 10903 | NO RECOGNIZED CLAIMS |
| 10904 | NO RECOGNIZED CLAIMS |
| 10905 | NO RECOGNIZED CLAIMS |
| 10906 | NO RECOGNIZED CLAIMS |
| 10907 | NO RECOGNIZED CLAIMS |
| 10908 | NO RECOGNIZED CLAIMS |
| 10909 | NO RECOGNIZED CLAIMS |
| 10910 | NO RECOGNIZED CLAIMS |
| 10911 | NO RECOGNIZED CLAIMS |
| 10912 | NO RECOGNIZED CLAIMS |
| 10913 | NO RECOGNIZED CLAIMS |
| 10914 | NO RECOGNIZED CLAIMS |
| 10915 | NO RECOGNIZED CLAIMS |
| 10916 | NO RECOGNIZED CLAIMS |
| 10917 | NO RECOGNIZED CLAIMS |
| 10918 | NO RECOGNIZED CLAIMS |
| 10919 | NO RECOGNIZED CLAIMS |
| 10920 | NO RECOGNIZED CLAIMS |
| 10921 | NO RECOGNIZED CLAIMS |
| 10922 | NO RECOGNIZED CLAIMS |
| 10923 | NO RECOGNIZED CLAIMS |
| 10924 | NO RECOGNIZED CLAIMS |
| 10925 | NO RECOGNIZED CLAIMS |
| 10926 | NO RECOGNIZED CLAIMS |
| 10927 | NO RECOGNIZED CLAIMS |
| 10928 | NO RECOGNIZED CLAIMS |
| 10929 | NO RECOGNIZED CLAIMS |
| 10930 | NO RECOGNIZED CLAIMS |
| 10931 | NO RECOGNIZED CLAIMS |
| 10932 | NO RECOGNIZED CLAIMS |
| 10933 | NO RECOGNIZED CLAIMS |
| 10934 | NO RECOGNIZED CLAIMS |
| 10935 | NO RECOGNIZED CLAIMS |
| 10936 | NO RECOGNIZED CLAIMS |
| 10937 | NO RECOGNIZED CLAIMS |
| 10938 | NO RECOGNIZED CLAIMS |
| 10939 | NO RECOGNIZED CLAIMS |
| 10940 | NO RECOGNIZED CLAIMS |
| 10941 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10942 | NO RECOGNIZED CLAIMS |
| 10943 | NO RECOGNIZED CLAIMS |
| 10944 | NO RECOGNIZED CLAIMS |
| 10945 | NO RECOGNIZED CLAIMS |
| 10946 | NO RECOGNIZED CLAIMS |
| 10947 | NO RECOGNIZED CLAIMS |
| 10948 | NO RECOGNIZED CLAIMS |
| 10949 | NO RECOGNIZED CLAIMS |
| 10950 | NO RECOGNIZED CLAIMS |
| 10951 | NO RECOGNIZED CLAIMS |
| 10952 | NO RECOGNIZED CLAIMS |
| 10953 | NO RECOGNIZED CLAIMS |
| 10954 | NO RECOGNIZED CLAIMS |
| 10955 | NO RECOGNIZED CLAIMS |
| 10956 | NO RECOGNIZED CLAIMS |
| 10957 | NO RECOGNIZED CLAIMS |
| 10958 | NO RECOGNIZED CLAIMS |
| 10959 | NO RECOGNIZED CLAIMS |
| 10960 | NO RECOGNIZED CLAIMS |
| 10961 | NO RECOGNIZED CLAIMS |
| 10962 | NO RECOGNIZED CLAIMS |
| 10963 | NO RECOGNIZED CLAIMS |
| 10964 | NO RECOGNIZED CLAIMS |
| 10965 | NO RECOGNIZED CLAIMS |
| 10966 | NO RECOGNIZED CLAIMS |
| 10967 | NO RECOGNIZED CLAIMS |
| 10968 | NO RECOGNIZED CLAIMS |
| 10969 | NO RECOGNIZED CLAIMS |
| 10970 | NO RECOGNIZED CLAIMS |
| 10971 | NO RECOGNIZED CLAIMS |
| 10972 | NO RECOGNIZED CLAIMS |
| 10973 | NO RECOGNIZED CLAIMS |
| 10974 | NO RECOGNIZED CLAIMS |
| 10975 | NO RECOGNIZED CLAIMS |
| 10976 | NO RECOGNIZED CLAIMS |
| 10977 | NO RECOGNIZED CLAIMS |
| 10978 | NO RECOGNIZED CLAIMS |
| 10979 | NO RECOGNIZED CLAIMS |
| 10980 | NO RECOGNIZED CLAIMS |
| 10981 | NO RECOGNIZED CLAIMS |
| 10982 | NO RECOGNIZED CLAIMS |
| 10983 | NO RECOGNIZED CLAIMS |
| 10984 | NO RECOGNIZED CLAIMS |
| 10985 | NO RECOGNIZED CLAIMS |
| 10986 | NO RECOGNIZED CLAIMS |
| 10987 | NO RECOGNIZED CLAIMS |
| 10988 | NO RECOGNIZED CLAIMS |
| 10989 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 10990 | NO RECOGNIZED CLAIMS |
| 10991 | NO RECOGNIZED CLAIMS |
| 10992 | NO RECOGNIZED CLAIMS |
| 10993 | NO RECOGNIZED CLAIMS |
| 10994 | NO RECOGNIZED CLAIMS |
| 10995 | SHARES SOLD SHORT |
| 10996 | NO RECOGNIZED CLAIMS |
| 10999 | PURCHASED OUTSIDE CLASS PERIOD |
| 11000 | NO RECOGNIZED CLAIMS |
| 11001 | NO RECOGNIZED CLAIMS |
| 11002 | NO RECOGNIZED CLAIMS |
| 11003 | NO RECOGNIZED CLAIMS |
| 11004 | NO RECOGNIZED CLAIMS |
| 11005 | NO RECOGNIZED CLAIMS |
| 11006 | NO RECOGNIZED CLAIMS |
| 11009 | PURCHASED OUTSIDE CLASS PERIOD |
| 11010 | PURCHASED OUTSIDE CLASS PERIOD |
| 11016 | NO RECOGNIZED CLAIMS |
| 11019 | DUPLICATE CLAIM FILED |
| 11020 | PURCHASED OUTSIDE CLASS PERIOD |
| 11021 | NO RECOGNIZED CLAIMS |
| 11022 | NO RECOGNIZED CLAIMS |
| 11023 | NO RECOGNIZED CLAIMS |
| 11029 | NO RECOGNIZED CLAIMS |
| 11030 | NO RECOGNIZED CLAIMS |
| 11032 | NO RECOGNIZED CLAIMS |
| 11034 | NO RECOGNIZED CLAIMS |
| 11035 | NO RECOGNIZED CLAIMS |
| 11037 | CLAIM WITHDRAWN |
| 11038 | NO RECOGNIZED CLAIMS |
| 11041 | PURCHASED OUTSIDE CLASS PERIOD |
| 11042 | NO RECOGNIZED CLAIMS |
| 11043 | NO RECOGNIZED CLAIMS |
| 11047 | NO RECOGNIZED CLAIMS |
| 11048 | WRONG STOCK |
| 11049 | NO RECOGNIZED CLAIMS |
| 11051 | DUPLICATE CLAIM FILED |
| 11052 | PURCHASED OUTSIDE CLASS PERIOD |
| 11056 | NO RECOGNIZED CLAIMS |
| 11057 | NO RECOGNIZED CLAIMS |
| 11060 | NO RECOGNIZED CLAIMS |
| 11061 | NO RECOGNIZED CLAIMS |
| 11062 | NO RECOGNIZED CLAIMS |
| 11063 | WRONG STOCK |
| 11064 | NO RECOGNIZED CLAIMS |
| 11065 | NO RECOGNIZED CLAIMS |
| 11067 | DUPLICATE CLAIM FILED |
| 11068 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11070 | DUPLICATE CLAIM FILED |
| 11074 | NO RECOGNIZED CLAIMS |
| 11078 | PURCHASED OUTSIDE CLASS PERIOD |
| 11079 | NO RECOGNIZED CLAIMS |
| 11083 | NO RECOGNIZED CLAIMS |
| 11084 | NO RECOGNIZED CLAIMS |
| 11086 | NO RECOGNIZED CLAIMS |
| 11087 | PURCHASED OUTSIDE CLASS PERIOD |
| 11095 | NO RECOGNIZED CLAIMS |
| 11096 | PURCHASED OUTSIDE CLASS PERIOD |
| 11105 | NO RECOGNIZED CLAIMS |
| 11106 | NO RECOGNIZED CLAIMS |
| 11116 | NO RECOGNIZED CLAIMS |
| 11118 | NO RECOGNIZED CLAIMS |
| 11119 | NO RECOGNIZED CLAIMS |
| 11120 | NO RECOGNIZED CLAIMS |
| 11124 | NO RECOGNIZED CLAIMS |
| 11125 | NO RECOGNIZED CLAIMS |
| 11126 | NO RECOGNIZED CLAIMS |
| 11127 | NO RECOGNIZED CLAIMS |
| 11128 | NO RECOGNIZED CLAIMS |
| 11129 | WRONG STOCK |
| 11131 | NO RECOGNIZED CLAIMS |
| 11133 | NO RECOGNIZED CLAIMS |
| 11134 | NO RECOGNIZED CLAIMS |
| 11135 | NO RECOGNIZED CLAIMS |
| 11136 | NO RECOGNIZED CLAIMS |
| 11139 | NO RECOGNIZED CLAIMS |
| 11141 | NO RECOGNIZED CLAIMS |
| 11145 | NO RECOGNIZED CLAIMS |
| 11150 | WRONG STOCK |
| 11152 | WRONG STOCK |
| 11158 | NO RECOGNIZED CLAIMS |
| 11159 | NO RECOGNIZED CLAIMS |
| 11160 | NO RECOGNIZED CLAIMS |
| 11161 | WRONG STOCK |
| 11162 | NO RECOGNIZED CLAIMS |
| 11169 | NO RECOGNIZED CLAIMS |
| 11171 | WRONG STOCK |
| 11173 | WRONG STOCK |
| 11175 | NO RECOGNIZED CLAIMS |
| 11176 | PURCHASED OUTSIDE CLASS PERIOD |
| 11178 | PURCHASED OUTSIDE CLASS PERIOD |
| 11179 | NO RECOGNIZED CLAIMS |
| 11184 | NO RECOGNIZED CLAIMS |
| 11188 | NO RECOGNIZED CLAIMS |
| 11189 | NO RECOGNIZED CLAIMS |
| 11190 | DUPLICATE CLAIM FILED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 11193 | NO RECOGNIZED CLAIMS |
| 11196 | NO RECOGNIZED CLAIMS |
| 11204 | NO RECOGNIZED CLAIMS |
| 11205 | NO RECOGNIZED CLAIMS |
| 11206 | NO RECOGNIZED CLAIMS |
| 11209 | NO RECOGNIZED CLAIMS |
| 11212 | NO RECOGNIZED CLAIMS |
| 11216 | NO RECOGNIZED CLAIMS |
| 11217 | NO RECOGNIZED CLAIMS |
| 11218 | NO RECOGNIZED CLAIMS |
| 11221 | NO RECOGNIZED CLAIMS |
| 11226 | NO RECOGNIZED CLAIMS |
| 11228 | PURCHASED OUTSIDE CLASS PERIOD |
| 11231 | WRONG STOCK |
| 11232 | PURCHASED OUTSIDE CLASS PERIOD |
| 11234 | NO RECOGNIZED CLAIMS |
| 11236 | NO RECOGNIZED CLAIMS |
| 11240 | NO RECOGNIZED CLAIMS |
| 11247 | NO RECOGNIZED CLAIMS |
| 11248 | NO RECOGNIZED CLAIMS |
| 11249 | NO RECOGNIZED CLAIMS |
| 11256 | NO RECOGNIZED CLAIMS |
| 11257 | WRONG STOCK |
| 11258 | WRONG STOCK |
| 11267 | PURCHASED OUTSIDE CLASS PERIOD |
| 11268 | PURCHASED OUTSIDE CLASS PERIOD |
| 11270 | NO RECOGNIZED CLAIMS |
| 11271 | NO RECOGNIZED CLAIMS |
| 11272 | NO RECOGNIZED CLAIMS |
| 11275 | NO RECOGNIZED CLAIMS |
| 11276 | NO RECOGNIZED CLAIMS |
| 11280 | PURCHASED OUTSIDE CLASS PERIOD |
| 11284 | NO RECOGNIZED CLAIMS |
| 11285 | WRONG STOCK |
| 11288 | WRONG STOCK |
| 11289 | NO RECOGNIZED CLAIMS |
| 11290 | NO RECOGNIZED CLAIMS |
| 11292 | NO RECOGNIZED CLAIMS |
| 11293 | NO RECOGNIZED CLAIMS |
| 11296 | NO RECOGNIZED CLAIMS |
| 11297 | NO RECOGNIZED CLAIMS |
| 11298 | NO RECOGNIZED CLAIMS |
| 11299 | PURCHASED OUTSIDE CLASS PERIOD |
| 11302 | NO RECOGNIZED CLAIMS |
| 11307 | PURCHASED OUTSIDE CLASS PERIOD |
| 11308 | PURCHASED OUTSIDE CLASS PERIOD |
| 11309 | NO RECOGNIZED CLAIMS |
| 11310 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11311 | NO RECOGNIZED CLAIMS |
| 11312 | NO RECOGNIZED CLAIMS |
| 11313 | NO RECOGNIZED CLAIMS |
| 11314 | NO RECOGNIZED CLAIMS |
| 11315 | NO RECOGNIZED CLAIMS |
| 11316 | NO RECOGNIZED CLAIMS |
| 11317 | NO RECOGNIZED CLAIMS |
| 11320 | NO RECOGNIZED CLAIMS |
| 11321 | NO RECOGNIZED CLAIMS |
| 11323 | WRONG STOCK |
| 11329 | NO RECOGNIZED CLAIMS |
| 11332 | PURCHASED OUTSIDE CLASS PERIOD |
| 11335 | NO RECOGNIZED CLAIMS |
| 11336 | NO RECOGNIZED CLAIMS |
| 11337 | PURCHASED OUTSIDE CLASS PERIOD |
| 11345 | NO RECOGNIZED CLAIMS |
| 11347 | NO RECOGNIZED CLAIMS |
| 11352 | NO RECOGNIZED CLAIMS |
| 11355 | NO RECOGNIZED CLAIMS |
| 11357 | PURCHASED OUTSIDE CLASS PERIOD |
| 11361 | NO RECOGNIZED CLAIMS |
| 11362 | NO RECOGNIZED CLAIMS |
| 11364 | NO RECOGNIZED CLAIMS |
| 11365 | NO RECOGNIZED CLAIMS |
| 11366 | NO RECOGNIZED CLAIMS |
| 11374 | NO RECOGNIZED CLAIMS |
| 11376 | NO RECOGNIZED CLAIMS |
| 11377 | PURCHASED OUTSIDE CLASS PERIOD |
| 11378 | WRONG STOCK |
| 11380 | PURCHASED OUTSIDE CLASS PERIOD |
| 11385 | NO RECOGNIZED CLAIMS |
| 11386 | WRONG STOCK |
| 11389 | PURCHASED OUTSIDE CLASS PERIOD |
| 11390 | NO RECOGNIZED CLAIMS |
| 11391 | WRONG STOCK |
| 11392 | NO RECOGNIZED CLAIMS |
| 11398 | NO RECOGNIZED CLAIMS |
| 11401 | NO RECOGNIZED CLAIMS |
| 11402 | NO RECOGNIZED CLAIMS |
| 11403 | PURCHASED OUTSIDE CLASS PERIOD |
| 11406 | PURCHASED OUTSIDE CLASS PERIOD |
| 11407 | NO RECOGNIZED CLAIMS |
| 11409 | NO RECOGNIZED CLAIMS |
| 11411 | PURCHASED OUTSIDE CLASS PERIOD |
| 11422 | DUPLICATE CLAIM FILED |
| 11423 | NO RECOGNIZED CLAIMS |
| 11424 | NO RECOGNIZED CLAIMS |
| 11425 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11426 | DUPLICATE CLAIM FILED |
| 11427 | PURCHASED OUTSIDE CLASS PERIOD |
| 11429 | PURCHASED OUTSIDE CLASS PERIOD |
| 11435 | NO RECOGNIZED CLAIMS |
| 11441 | WRONG STOCK |
| 11442 | NO RECOGNIZED CLAIMS |
| 11444 | NO RECOGNIZED CLAIMS |
| 11445 | PURCHASED OUTSIDE CLASS PERIOD |
| 11447 | NO RECOGNIZED CLAIMS |
| 11448 | NO RECOGNIZED CLAIMS |
| 11450 | NO RECOGNIZED CLAIMS |
| 11455 | NO RECOGNIZED CLAIMS |
| 11456 | NO RECOGNIZED CLAIMS |
| 11457 | NO RECOGNIZED CLAIMS |
| 11461 | NO RECOGNIZED CLAIMS |
| 11462 | NO RECOGNIZED CLAIMS |
| 11465 | NO RECOGNIZED CLAIMS |
| 11467 | NO RECOGNIZED CLAIMS |
| 11469 | NO RECOGNIZED CLAIMS |
| 11470 | NO RECOGNIZED CLAIMS |
| 11473 | PURCHASED OUTSIDE CLASS PERIOD |
| 11476 | NO RECOGNIZED CLAIMS |
| 11480 | NO RECOGNIZED CLAIMS |
| 11484 | NO RECOGNIZED CLAIMS |
| 11486 | NO RECOGNIZED CLAIMS |
| 11490 | NO RECOGNIZED CLAIMS |
| 11492 | PURCHASED OUTSIDE CLASS PERIOD |
| 11496 | WRONG STOCK |
| 11498 | NO RECOGNIZED CLAIMS |
| 11499 | NO RECOGNIZED CLAIMS |
| 11500 | NO RECOGNIZED CLAIMS |
| 11502 | NO RECOGNIZED CLAIMS |
| 11503 | NO RECOGNIZED CLAIMS |
| 11505 | PURCHASED OUTSIDE CLASS PERIOD |
| 11510 | PURCHASED OUTSIDE CLASS PERIOD |
| 11511 | NO RECOGNIZED CLAIMS |
| 11512 | PURCHASED OUTSIDE CLASS PERIOD |
| 11513 | PURCHASED OUTSIDE CLASS PERIOD |
| 11515 | NO RECOGNIZED CLAIMS |
| 11517 | NO RECOGNIZED CLAIMS |
| 11518 | NO RECOGNIZED CLAIMS |
| 11519 | PURCHASED OUTSIDE CLASS PERIOD |
| 11520 | NO RECOGNIZED CLAIMS |
| 11524 | NO RECOGNIZED CLAIMS |
| 11525 | NO RECOGNIZED CLAIMS |
| 11526 | PURCHASED OUTSIDE CLASS PERIOD |
| 11530 | NO RECOGNIZED CLAIMS |
| 11532 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11533 | NO RECOGNIZED CLAIMS |
| 11534 | NO RECOGNIZED CLAIMS |
| 11535 | NO RECOGNIZED CLAIMS |
| 11537 | SHARES SOLD SHORT |
| 11541 | NO RECOGNIZED CLAIMS |
| 11544 | NO RECOGNIZED CLAIMS |
| 11545 | NO RECOGNIZED CLAIMS |
| 11548 | NO RECOGNIZED CLAIMS |
| 11550 | NO RECOGNIZED CLAIMS |
| 11551 | NO RECOGNIZED CLAIMS |
| 11552 | PURCHASED OUTSIDE CLASS PERIOD |
| 11553 | NO RECOGNIZED CLAIMS |
| 11554 | NO RECOGNIZED CLAIMS |
| 11556 | PURCHASED OUTSIDE CLASS PERIOD |
| 11557 | NO RECOGNIZED CLAIMS |
| 11558 | NO RECOGNIZED CLAIMS |
| 11561 | NO RECOGNIZED CLAIMS |
| 11563 | NO RECOGNIZED CLAIMS |
| 11564 | NO RECOGNIZED CLAIMS |
| 11567 | PURCHASED OUTSIDE CLASS PERIOD |
| 11570 | PURCHASED OUTSIDE CLASS PERIOD |
| 11574 | DUPLICATE CLAIM FILED |
| 11584 | NO RECOGNIZED CLAIMS |
| 11586 | NO RECOGNIZED CLAIMS |
| 11587 | NO RECOGNIZED CLAIMS |
| 11588 | NO RECOGNIZED CLAIMS |
| 11592 | NO RECOGNIZED CLAIMS |
| 11594 | PURCHASED OUTSIDE CLASS PERIOD |
| 11595 | NO RECOGNIZED CLAIMS |
| 11598 | NO RECOGNIZED CLAIMS |
| 11603 | WRONG STOCK |
| 11607 | NO RECOGNIZED CLAIMS |
| 11608 | WRONG STOCK |
| 11609 | WRONG STOCK |
| 11610 | PURCHASED OUTSIDE CLASS PERIOD |
| 11617 | NO RECOGNIZED CLAIMS |
| 11619 | NO RECOGNIZED CLAIMS |
| 11620 | NO RECOGNIZED CLAIMS |
| 11621 | NO RECOGNIZED CLAIMS |
| 11622 | NO RECOGNIZED CLAIMS |
| 11626 | NO RECOGNIZED CLAIMS |
| 11627 | NO RECOGNIZED CLAIMS |
| 11629 | NO RECOGNIZED CLAIMS |
| 11632 | NO RECOGNIZED CLAIMS |
| 11634 | NO RECOGNIZED CLAIMS |
| 11636 | PURCHASED OUTSIDE CLASS PERIOD |
| 11643 | NO RECOGNIZED CLAIMS |
| 11644 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 11645 | PURCHASED OUTSIDE CLASS PERIOD |
| 11646 | PURCHASED OUTSIDE CLASS PERIOD |
| 11647 | PURCHASED OUTSIDE CLASS PERIOD |
| 11649 | NO RECOGNIZED CLAIMS |
| 11651 | NO RECOGNIZED CLAIMS |
| 11658 | PURCHASED OUTSIDE CLASS PERIOD |
| 11660 | NO RECOGNIZED CLAIMS |
| 11661 | NO RECOGNIZED CLAIMS |
| 11662 | NO RECOGNIZED CLAIMS |
| 11664 | DUPLICATE CLAIM FILED |
| 11666 | NO RECOGNIZED CLAIMS |
| 11670 | PURCHASED OUTSIDE CLASS PERIOD |
| 11671 | WRONG STOCK |
| 11672 | NO RECOGNIZED CLAIMS |
| 11677 | DUPLICATE CLAIM FILED |
| 11679 | PURCHASED OUTSIDE CLASS PERIOD |
| 11682 | NO RECOGNIZED CLAIMS |
| 11684 | NO RECOGNIZED CLAIMS |
| 11687 | NO RECOGNIZED CLAIMS |
| 11690 | NO RECOGNIZED CLAIMS |
| 11691 | PURCHASED OUTSIDE CLASS PERIOD |
| 11694 | NO RECOGNIZED CLAIMS |
| 11698 | PURCHASED OUTSIDE CLASS PERIOD |
| 11699 | NO RECOGNIZED CLAIMS |
| 11700 | PURCHASED OUTSIDE CLASS PERIOD |
| 11703 | NO RECOGNIZED CLAIMS |
| 11704 | NO RECOGNIZED CLAIMS |
| 11710 | NO RECOGNIZED CLAIMS |
| 11713 | NO RECOGNIZED CLAIMS |
| 11720 | NO RECOGNIZED CLAIMS |
| 11724 | NO RECOGNIZED CLAIMS |
| 11727 | PURCHASED OUTSIDE CLASS PERIOD |
| 11730 | NO RECOGNIZED CLAIMS |
| 11731 | PURCHASED OUTSIDE CLASS PERIOD |
| 11732 | NO RECOGNIZED CLAIMS |
| 11734 | WRONG STOCK |
| 11736 | NO RECOGNIZED CLAIMS |
| 11740 | PURCHASED OUTSIDE CLASS PERIOD |
| 11741 | NO RECOGNIZED CLAIMS |
| 11742 | NO RECOGNIZED CLAIMS |
| 11748 | NO RECOGNIZED CLAIMS |
| 11750 | NO RECOGNIZED CLAIMS |
| 11752 | NO RECOGNIZED CLAIMS |
| 11754 | NO RECOGNIZED CLAIMS |
| 11757 | PURCHASED OUTSIDE CLASS PERIOD |
| 11759 | NO RECOGNIZED CLAIMS |
| 11760 | NO RECOGNIZED CLAIMS |
| 11763 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 11769 | NO RECOGNIZED CLAIMS |
| 11770 | NO RECOGNIZED CLAIMS |
| 11771 | NO RECOGNIZED CLAIMS |
| 11772 | NO RECOGNIZED CLAIMS |
| 11773 | NO RECOGNIZED CLAIMS |
| 11778 | NO RECOGNIZED CLAIMS |
| 11780 | NO RECOGNIZED CLAIMS |
| 11783 | NO RECOGNIZED CLAIMS |
| 11786 | NO RECOGNIZED CLAIMS |
| 11790 | PURCHASED OUTSIDE CLASS PERIOD |
| 11792 | NO RECOGNIZED CLAIMS |
| 11793 | PURCHASED OUTSIDE CLASS PERIOD |
| 11794 | PURCHASED OUTSIDE CLASS PERIOD |
| 11795 | PURCHASED OUTSIDE CLASS PERIOD |
| 11800 | NO RECOGNIZED CLAIMS |
| 11802 | NO RECOGNIZED CLAIMS |
| 11806 | NO RECOGNIZED CLAIMS |
| 11809 | NO RECOGNIZED CLAIMS |
| 11813 | NO RECOGNIZED CLAIMS |
| 11815 | NO RECOGNIZED CLAIMS |
| 11817 | NO RECOGNIZED CLAIMS |
| 11819 | NO RECOGNIZED CLAIMS |
| 11823 | NO RECOGNIZED CLAIMS |
| 11828 | NO RECOGNIZED CLAIMS |
| 11833 | DUPLICATE CLAIM FILED |
| 11835 | NO RECOGNIZED CLAIMS |
| 11836 | NO RECOGNIZED CLAIMS |
| 11838 | NO RECOGNIZED CLAIMS |
| 11839 | NO RECOGNIZED CLAIMS |
| 11840 | PURCHASED OUTSIDE CLASS PERIOD |
| 11841 | PURCHASED OUTSIDE CLASS PERIOD |
| 11846 | NO RECOGNIZED CLAIMS |
| 11850 | PURCHASED OUTSIDE CLASS PERIOD |
| 11854 | NO RECOGNIZED CLAIMS |
| 11855 | NO RECOGNIZED CLAIMS |
| 11858 | NO RECOGNIZED CLAIMS |
| 11865 | NO RECOGNIZED CLAIMS |
| 11870 | NO RECOGNIZED CLAIMS |
| 11872 | NO RECOGNIZED CLAIMS |
| 11873 | WRONG STOCK |
| 11874 | NO RECOGNIZED CLAIMS |
| 11875 | NO RECOGNIZED CLAIMS |
| 11876 | NO RECOGNIZED CLAIMS |
| 11877 | NO RECOGNIZED CLAIMS |
| 11878 | WRONG STOCK |
| 11879 | DUPLICATE CLAIM FILED |
| 11882 | NO RECOGNIZED CLAIMS |
| 11884 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 11885 | NO RECOGNIZED CLAIMS |
| 11887 | NO RECOGNIZED CLAIMS |
| 11889 | PURCHASED OUTSIDE CLASS PERIOD |
| 11890 | PURCHASED OUTSIDE CLASS PERIOD |
| 11891 | PURCHASED OUTSIDE CLASS PERIOD |
| 11893 | NO RECOGNIZED CLAIMS |
| 11897 | NO RECOGNIZED CLAIMS |
| 11901 | PURCHASED OUTSIDE CLASS PERIOD |
| 11903 | NO RECOGNIZED CLAIMS |
| 11904 | PURCHASED OUTSIDE CLASS PERIOD |
| 11905 | NO RECOGNIZED CLAIMS |
| 11907 | NO RECOGNIZED CLAIMS |
| 11908 | PURCHASED OUTSIDE CLASS PERIOD |
| 11909 | PURCHASED OUTSIDE CLASS PERIOD |
| 11913 | WRONG STOCK |
| 11915 | NO RECOGNIZED CLAIMS |
| 11927 | NO RECOGNIZED CLAIMS |
| 11928 | NO RECOGNIZED CLAIMS |
| 11929 | NO RECOGNIZED CLAIMS |
| 11932 | NO RECOGNIZED CLAIMS |
| 11934 | NO RECOGNIZED CLAIMS |
| 11937 | NO RECOGNIZED CLAIMS |
| 11938 | NO RECOGNIZED CLAIMS |
| 11943 | NO RECOGNIZED CLAIMS |
| 11945 | NO RECOGNIZED CLAIMS |
| 11947 | NO RECOGNIZED CLAIMS |
| 11950 | NO RECOGNIZED CLAIMS |
| 11953 | NO RECOGNIZED CLAIMS |
| 11954 | WRONG STOCK |
| 11955 | WRONG STOCK |
| 11961 | NO RECOGNIZED CLAIMS |
| 11964 | DUPLICATE CLAIM FILED |
| 11969 | NO RECOGNIZED CLAIMS |
| 11972 | NO RECOGNIZED CLAIMS |
| 11973 | NO RECOGNIZED CLAIMS |
| 11978 | NO RECOGNIZED CLAIMS |
| 11979 | NO RECOGNIZED CLAIMS |
| 11983 | NO RECOGNIZED CLAIMS |
| 11985 | NO RECOGNIZED CLAIMS |
| 11989 | PURCHASED OUTSIDE CLASS PERIOD |
| 11990 | NO RECOGNIZED CLAIMS |
| 11993 | NO RECOGNIZED CLAIMS |
| 11996 | NO RECOGNIZED CLAIMS |
| 11998 | NO RECOGNIZED CLAIMS |
| 12000 | NO RECOGNIZED CLAIMS |
| 12001 | PURCHASED OUTSIDE CLASS PERIOD |
| 12003 | NO RECOGNIZED CLAIMS |
| 12004 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 12018 | NO RECOGNIZED CLAIMS |
| 12021 | NO RECOGNIZED CLAIMS |
| 12024 | NO RECOGNIZED CLAIMS |
| 12025 | NO RECOGNIZED CLAIMS |
| 12027 | DUPLICATE CLAIM FILED |
| 12031 | NO RECOGNIZED CLAIMS |
| 12033 | NO RECOGNIZED CLAIMS |
| 12036 | NO RECOGNIZED CLAIMS |
| 12038 | NO RECOGNIZED CLAIMS |
| 12040 | NO RECOGNIZED CLAIMS |
| 12041 | NO RECOGNIZED CLAIMS |
| 12043 | NO RECOGNIZED CLAIMS |
| 12045 | NO RECOGNIZED CLAIMS |
| 12050 | NO RECOGNIZED CLAIMS |
| 12051 | NO RECOGNIZED CLAIMS |
| 12052 | NO RECOGNIZED CLAIMS |
| 12054 | NO RECOGNIZED CLAIMS |
| 12055 | NO RECOGNIZED CLAIMS |
| 12059 | NO RECOGNIZED CLAIMS |
| 12064 | NO RECOGNIZED CLAIMS |
| 12065 | NO RECOGNIZED CLAIMS |
| 12068 | NO RECOGNIZED CLAIMS |
| 12070 | NO RECOGNIZED CLAIMS |
| 12071 | NO RECOGNIZED CLAIMS |
| 12072 | NO RECOGNIZED CLAIMS |
| 12074 | NO RECOGNIZED CLAIMS |
| 12077 | NO RECOGNIZED CLAIMS |
| 12078 | NO RECOGNIZED CLAIMS |
| 12079 | NO RECOGNIZED CLAIMS |
| 12082 | DUPLICATE CLAIM FILED |
| 12089 | WRONG STOCK |
| 12091 | NO RECOGNIZED CLAIMS |
| 12095 | NO RECOGNIZED CLAIMS |
| 12096 | NO RECOGNIZED CLAIMS |
| 12098 | NO RECOGNIZED CLAIMS |
| 12099 | PURCHASED OUTSIDE CLASS PERIOD |
| 12100 | NO RECOGNIZED CLAIMS |
| 12104 | PURCHASED OUTSIDE CLASS PERIOD |
| 12108 | NO RECOGNIZED CLAIMS |
| 12112 | PURCHASED OUTSIDE CLASS PERIOD |
| 12113 | NO RECOGNIZED CLAIMS |
| 12114 | NO RECOGNIZED CLAIMS |
| 12115 | PURCHASED OUTSIDE CLASS PERIOD |
| 12116 | WRONG STOCK |
| 12118 | NO RECOGNIZED CLAIMS |
| 12120 | NO RECOGNIZED CLAIMS |
| 12124 | NO RECOGNIZED CLAIMS |
| 12130 | NO RECOGNIZED CLAIMS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 12131 | PURCHASED OUTSIDE CLASS PERIOD |
| 12133 | NO RECOGNIZED CLAIMS |
| 12136 | NO RECOGNIZED CLAIMS |
| 12139 | NO RECOGNIZED CLAIMS |
| 12145 | NO RECOGNIZED CLAIMS |
| 12147 | NO RECOGNIZED CLAIMS |
| 12148 | NO RECOGNIZED CLAIMS |
| 12152 | NO RECOGNIZED CLAIMS |
| 12155 | NO RECOGNIZED CLAIMS |
| 12156 | NO RECOGNIZED CLAIMS |
| 12161 | NO RECOGNIZED CLAIMS |
| 12168 | PURCHASED OUTSIDE CLASS PERIOD |
| 12169 | NO RECOGNIZED CLAIMS |
| 12174 | NO RECOGNIZED CLAIMS |
| 12177 | NO RECOGNIZED CLAIMS |
| 12179 | NO RECOGNIZED CLAIMS |
| 12181 | NO RECOGNIZED CLAIMS |
| 12186 | NO RECOGNIZED CLAIMS |
| 12187 | DUPLICATE CLAIM FILED |
| 12189 | NO RECOGNIZED CLAIMS |
| 12190 | NO RECOGNIZED CLAIMS |
| 12191 | NO RECOGNIZED CLAIMS |
| 12195 | NO RECOGNIZED CLAIMS |
| 12196 | NO RECOGNIZED CLAIMS |
| 12199 | DUPLICATE CLAIM FILED |
| 12200 | NO RECOGNIZED CLAIMS |
| 12202 | NO RECOGNIZED CLAIMS |
| 12203 | NO RECOGNIZED CLAIMS |
| 12204 | NO RECOGNIZED CLAIMS |
| 12206 | PURCHASED OUTSIDE CLASS PERIOD |
| 12210 | NO RECOGNIZED CLAIMS |
| 12211 | NO RECOGNIZED CLAIMS |
| 12212 | WRONG STOCK |
| 12214 | NO RECOGNIZED CLAIMS |
| 12217 | NO RECOGNIZED CLAIMS |
| 12218 | NO RECOGNIZED CLAIMS |
| 12219 | PURCHASED OUTSIDE CLASS PERIOD |
| 12229 | NO RECOGNIZED CLAIMS |
| 12230 | NO RECOGNIZED CLAIMS |
| 12231 | NO RECOGNIZED CLAIMS |
| 12234 | NO RECOGNIZED CLAIMS |
| 12235 | NO RECOGNIZED CLAIMS |
| 12236 | NO RECOGNIZED CLAIMS |
| 12237 | NO RECOGNIZED CLAIMS |
| 12238 | NO RECOGNIZED CLAIMS |
| 12239 | NO RECOGNIZED CLAIMS |
| 12240 | NO RECOGNIZED CLAIMS |
| 12241 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12242 | NO RECOGNIZED CLAIMS |
| 12243 | NO RECOGNIZED CLAIMS |
| 12244 | NO RECOGNIZED CLAIMS |
| 12245 | NO RECOGNIZED CLAIMS |
| 12246 | NO RECOGNIZED CLAIMS |
| 12247 | NO RECOGNIZED CLAIMS |
| 12248 | NO RECOGNIZED CLAIMS |
| 12249 | NO RECOGNIZED CLAIMS |
| 12250 | NO RECOGNIZED CLAIMS |
| 12253 | NO RECOGNIZED CLAIMS |
| 12254 | NO RECOGNIZED CLAIMS |
| 12255 | NO RECOGNIZED CLAIMS |
| 12256 | NO RECOGNIZED CLAIMS |
| 12257 | NO RECOGNIZED CLAIMS |
| 12258 | NO RECOGNIZED CLAIMS |
| 12259 | NO RECOGNIZED CLAIMS |
| 12260 | NO RECOGNIZED CLAIMS |
| 12261 | NO RECOGNIZED CLAIMS |
| 12262 | PURCHASED OUTSIDE CLASS PERIOD |
| 12263 | SHARES SOLD SHORT |
| 12264 | PURCHASED OUTSIDE CLASS PERIOD |
| 12265 | PURCHASED OUTSIDE CLASS PERIOD |
| 12266 | NO RECOGNIZED CLAIMS |
| 12267 | PURCHASED OUTSIDE CLASS PERIOD |
| 12270 | SHARES SOLD SHORT |
| 12271 | PURCHASED OUTSIDE CLASS PERIOD |
| 12272 | NO RECOGNIZED CLAIMS |
| 12273 | NO RECOGNIZED CLAIMS |
| 12275 | NO RECOGNIZED CLAIMS |
| 12276 | NO RECOGNIZED CLAIMS |
| 12277 | NO RECOGNIZED CLAIMS |
| 12278 | NO RECOGNIZED CLAIMS |
| 12279 | NO RECOGNIZED CLAIMS |
| 12280 | NO RECOGNIZED CLAIMS |
| 12281 | PURCHASED OUTSIDE CLASS PERIOD |
| 12282 | NO RECOGNIZED CLAIMS |
| 12283 | NO RECOGNIZED CLAIMS |
| 12284 | NO RECOGNIZED CLAIMS |
| 12285 | NO RECOGNIZED CLAIMS |
| 12288 | PURCHASED OUTSIDE CLASS PERIOD |
| 12289 | NO RECOGNIZED CLAIMS |
| 12290 | NO RECOGNIZED CLAIMS |
| 12291 | NO RECOGNIZED CLAIMS |
| 12292 | PURCHASED OUTSIDE CLASS PERIOD |
| 12293 | NO RECOGNIZED CLAIMS |
| 12294 | NO RECOGNIZED CLAIMS |
| 12295 | NO RECOGNIZED CLAIMS |
| 12296 | NO RECOGNIZED CLAIMS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 12299 | NO RECOGNIZED CLAIMS |
| 12300 | PURCHASED OUTSIDE CLASS PERIOD |
| 12301 | NO RECOGNIZED CLAIMS |
| 12302 | NO RECOGNIZED CLAIMS |
| 12305 | PURCHASED OUTSIDE CLASS PERIOD |
| 12308 | NO RECOGNIZED CLAIMS |
| 12309 | NO RECOGNIZED CLAIMS |
| 12313 | NO RECOGNIZED CLAIMS |
| 12314 | NO RECOGNIZED CLAIMS |
| 12320 | PURCHASED OUTSIDE CLASS PERIOD |
| 12322 | NO RECOGNIZED CLAIMS |
| 12323 | DUPLICATE CLAIM FILED |
| 12325 | NO RECOGNIZED CLAIMS |
| 12326 | NO RECOGNIZED CLAIMS |
| 12327 | NO RECOGNIZED CLAIMS |
| 12332 | DUPLICATE CLAIM FILED |
| 12334 | NO RECOGNIZED CLAIMS |
| 12340 | NO RECOGNIZED CLAIMS |
| 12341 | NO RECOGNIZED CLAIMS |
| 12342 | NO RECOGNIZED CLAIMS |
| 12343 | NO RECOGNIZED CLAIMS |
| 12344 | NO RECOGNIZED CLAIMS |
| 12345 | NO RECOGNIZED CLAIMS |
| 12346 | PURCHASED OUTSIDE CLASS PERIOD |
| 12347 | NO RECOGNIZED CLAIMS |
| 12348 | NO RECOGNIZED CLAIMS |
| 12349 | NO RECOGNIZED CLAIMS |
| 12350 | NO RECOGNIZED CLAIMS |
| 12351 | NO RECOGNIZED CLAIMS |
| 12355 | NO RECOGNIZED CLAIMS |
| 12356 | PURCHASED OUTSIDE CLASS PERIOD |
| 12357 | NO RECOGNIZED CLAIMS |
| 12358 | NO RECOGNIZED CLAIMS |
| 12359 | NO RECOGNIZED CLAIMS |
| 12360 | PURCHASED OUTSIDE CLASS PERIOD |
| 12362 | SHARES SOLD SHORT |
| 12364 | PURCHASED OUTSIDE CLASS PERIOD |
| 12366 | NO RECOGNIZED CLAIMS |
| 12367 | NO RECOGNIZED CLAIMS |
| 12368 | NO RECOGNIZED CLAIMS |
| 12370 | NO RECOGNIZED CLAIMS |
| 12373 | NO RECOGNIZED CLAIMS |
| 12375 | NO RECOGNIZED CLAIMS |
| 12376 | NO RECOGNIZED CLAIMS |
| 12377 | NO RECOGNIZED CLAIMS |
| 12378 | NO RECOGNIZED CLAIMS |
| 12379 | NO RECOGNIZED CLAIMS |
| 12385 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 102379 | NO RECOGNIZED CLAIMS |

**Total** 7,681

**EXHIBIT F**

Dropbox, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**    4

**May 18, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| If you purchased shares of Dropbox, Inc. common stock between March 22, 2018 and August 23, 2018, and sold prior to November 9, 2018, then your Recognized Loss is $0.00 per share. Also, if you purchased Dropbox, Inc. common stock after August 23, 2018, your Recognized Loss is $0.00 per share. | 11000 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.